Fill in this information to identify the case:

Debtor name      **Moriarty Consultants, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF PENNSYLVANIA

Case number (if known)    18-24606

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING** – Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   *Amended Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      December 26, 2018          X /s/ Keenan Holmes
                                            _____
                                            Signature of individual signing on behalf of debtor

                                            Keenan Holmes
                                            _____
                                            Printed name

                                            Chief Executive Officer
                                            _____
                                            Position or relationship to debtor

Official Form 202                   Declaration Under Penalty of Perjury for Non-Individual Debtors

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    Moriarty Consultants, Inc.

United States Bankruptcy Court for the:    WESTERN DISTRICT OF PENNSYLVANIA

Case number (if known)    18-24606

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

**Part 1:    Summary of Assets**

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. Real property:
   Copy line 88 from *Schedule A/B*............................................................ $ _____ 0.00

   1b. Total personal property:
   Copy line 91A from *Schedule A/B*.......................................................... $ _____ 0.00

   1c. Total of all property:
   Copy line 92 from *Schedule A/B*............................................................ $ _____ 0.00

**Part 2    Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*............ $ _____ 274,517.85

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. Total claim amounts of priority unsecured claims:
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*................................. $ _____ 0.00

   3b. Total amount of claims of nonpriority amount of unsecured claims:
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................. +$ _____ 1,105,494.74

4. Total liabilities ...........................................................................
   Lines 2 + 3a + 3b       $ _____ 1,380,012.59

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Moriarty Consultants, Inc.** |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF PENNSYLVANIA |
| Case number (if known) | 18-24606 |

☐ Check if this is an
amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor

|  | | | Current value of debtor's interest |
|---|---|---|---|

3. Checking, savings, money market, or financial brokerage accounts (Identify all)
Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

|  | | | |
|---|---|---|---|
| 3.1. | First National Bank<br>4140 E. State Street<br>Hermitage, PA 16148 | checking | $35,895.00 |

4. Other cash equivalents (Identify all)

5. Total of Part 1.
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | $35,895.00 |

| Part 2 | Deposits and Prepayments |
|---|---|

6. Does the debtor have any deposits or prepayments?

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. Does the debtor have any accounts receivable?

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. Accounts receivable

|  | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 426,000.00 | - | 0.00 | = .... | $426,000.00 |
| | face amount | | doubtful or uncollectible accounts | | |

**Fill in this information to identify the case:**

Debtor name    **Moriarty Consultants, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF PENNSYLVANIA

Case number (if known)   **18-24606**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1**  **First National Bank**<br>Creditor's Name | Describe debtor's property that is subject to a lien | $145,695.88 | $145,695.88 |
| **4140 E. State Street**<br>**Hermitage, PA 16148**<br>Creditor's mailing address | | | |
| | Describe the lien | | |
| | Is the creditor an insider or related party? | | |
| Creditor's email address, if known | ■ No<br>☐ Yes | | |
| Date debt was incurred | Is anyone else liable on this claim?<br>■ No | | |
| Last 4 digits of account number | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) | | |
| Do multiple creditors have an interest in the same property?<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.   **$145,695.88**

### Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Schedule D: Creditors Who Have Claims Secured by Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Moriarty Consultants, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF PENNSYLVANIA

Case number (if known)   **18-24606**

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

   ☑ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address<br>ADP, LLC<br>P.O. Box 842875<br>Boston, MA 02284-2875<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$73,082.08** |
| **3.2** Nonpriority creditor's name and mailing address<br>American Express<br>PO Box 1270<br>Newark, NJ 07101<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$35,345.39** |
| **3.3** Nonpriority creditor's name and mailing address<br>Barbara Zicherman<br>Fitzpatrick Lentz & Bubba PC<br>4001 Schoolhouse Lane<br>P.O. Box 219<br>Center Valley, PA 18034<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$134,043.70** |
| **3.4** Nonpriority creditor's name and mailing address<br>Bernstein-Burkley, P.C.<br>Gulf Tower, Suite 2200<br>707 Grant Street<br>Pittsburgh, PA 15219<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$19,687.17** |

Debtor   **Moriarty Consultants, Inc.**
         Name                                                        Case number (if known)    **18-24606**

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33,166.15 |
|---|---|---|---|
| | **Consolidated Communication** | ☐ Contingent | |
| | P.O. Box 66523 | ☐ Unliquidated | |
| | Saint Louis, MO 63166-6523 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $612,360.00 |
|---|---|---|---|
| | **Mass Capital** | ☐ Contingent | |
| | c/o Vadim Serebro | ☐ Unliquidated | |
| | 55 Broadway, Third Floor | ☐ Disputed | |
| | New York, NY 10006 | | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,000.00 |
|---|---|---|---|
| | **ML Factors Funding LLC** | ☐ Contingent | |
| | 428 Central Avenue | ☐ Unliquidated | |
| | Cedarhurst, NY 11516 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply* | $5,298.80 |
|---|---|---|---|
| | **Sprint** | ☐ Contingent | |
| | P.O. Box 4181 | ☐ Unliquidated | |
| | Carol Stream, IL 60197-4181 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $106,181.30 |
|---|---|---|---|
| | **Treasurer City of Pittsburgh** | ☐ Contingent | |
| | **Taxpayer Services** | ☐ Unliquidated | |
| | 414 Grant Street, Room 205 | ☐ Disputed | |
| | Pittsburgh, PA 15219-2476 | | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $76,818.45 |
|---|---|---|---|
| | **UPMC Healthplan** | ☐ Contingent | |
| | 600 Grant Street | ☐ Unliquidated | |
| | Pittsburgh, PA 15219 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,511.70 |
|---|---|---|---|
| | **Xerox Financial Services** | ☐ Contingent | |
| | P.O. Box 202882 | ☐ Unliquidated | |
| | Dallas, TX 75320-2882 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

**Part 3:**   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

| Debtor | **Moriarty Consultants, Inc.** | Case number (if known) | **18-24606** |
|---|---|---|---|
| | Name | | |

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:  Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.** Add the amounts of priority and nonpriority unsecured claims.

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | | 1,142,494.74 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ | 1,142,494.74 |

**Fill in this information to identify the case:**

Debtor name    **Moriarty Consultants, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF PENNSYLVANIA

Case number (if known)   **18-24606**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **2 Bala Plaza, Suite 300**<br>**333 E. City Avenue**<br>**Bala Cynwyd, PA 19004** | |
|---|---|---|---|
| | State the term remaining | | **Courtney Fernandez**<br>**American Executive Centers**<br>**Two Bala Plaza, Suite 300**<br>**Bala Cynwyd, PA 19004** |
| | List the contract number of any government contract | | |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **3904 Perrysville Avenue**<br>**Pittsburgh, PA 15241-1748** | |
|---|---|---|---|
| | State the term remaining | **1 year 8 months** | **L&M Cyrus Properties, LLC**<br>**10370 Midway Drive**<br>**New Middletown, OH 44442** |
| | List the contract number of any government contract | | |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **5907 Penn Avenue, Suite 212**<br>**Pittsburgh, PA 15206** | |
|---|---|---|---|
| | State the term remaining | | **Real Estate Enterprises.Com, Inc.**<br>**243 Morewood Avenue**<br>**Pittsburgh, PA 15213** |
| | List the contract number of any government contract | | |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **261 West 26th Street**<br>**Erie, PA 16508** | |
|---|---|---|---|
| | State the term remaining | **6 months** | **Samuel A. Barzano**<br>**635 West 26th Street**<br>**Erie, PA 16508** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor 1   **Moriarty Consultants, Inc.**                                    Case number *(if known)*   **18-24606**
    First Name     Middle Name     Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.5.   State what the contract or lease is for and the nature of the debtor's interest
    **9155 Marshall Road
Cranberry Twp., PA
16066**

State the term remaining
    **1 year 8 months**

List the contract number of any government contract
    **William Jack Holmes, Inc.
9155 Marshall Road, Suite 103
Cranberry Twp, PA 16066**

**Fill in this information to identify the case:**

Debtor name   **Moriarty Consultants, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF PENNSYLVANIA

Case number (if known)   18-24606

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | Arlinda Moriarity | 9155 Marshall Road, Suite 102 Cranberry Twp, PA 16066 | Mass Capital | ☐ D ____ ☐ E/F ____ ☐ G ____ |
| 2.2 | Arlinda Moriarity | 9155 Marshall Road, Suite 102 Cranberry Twp, PA 16066 | First National Bank | ☐ D ____ ☐ E/F ____ ☐ G ____ |
| 2.3 | Arlinda Moriarty | 9155 Marshall Road, Suite 102 Cranberry Twp, PA 16066 | On Deck | ☐ D ____ ☐ E/F ____ ☐ G ____ |
| 2.4 | Arlinda Moriarty | 9155 Marshall Road, Suite 102 Cranberry Twp, PA 16066 | ML Factors Funding LLC | ☐ D ____ ☐ E/F ____ ☐ G ____ |

**Fill in this information to identify the case:**

Debtor name    **Moriarty Consultants, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF PENNSYLVANIA

Case number (if known)    **18-24606**

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:** From 1/01/2018 to Filing Date | ■ Operating a business ☐ Other | $11,000,000.00 |
   | **For prior year:** From 1/01/2017 to 12/31/2017 | ■ Operating a business ☐ Other | $12,000,000.00 |
   | **For year before that:** From 1/01/2016 to 12/31/2016 | ■ Operating a business ☐ Other | $12,000,000.00 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|
   | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
   |---|---|---|---|
   | | | | |

Debtor  **Moriarty Consultants, Inc.**                                    Case number *(if known)*  **18-24606**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See attached list** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. See attached list | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:  Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:  Certain Gifts and Charitable Contributions

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

# MORIARTY CONSULTANTS INC
## Transaction List by Vendor
### December 1, 2014 - December 4, 2018

| | Date | Transaction Type | Num | Posting | Account | Amount |
|---|---|---|---|---|---|---|
| **EVERYDAY PEOPLE** | | | | | | |
| | 12/10/2014 | Check | EFT | Yes | 1006 Savings Account 6258 | -33,000.00 |
| | 12/12/2014 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,000.00 |
| | 12/23/2014 | Check | EFT | Yes | 1006 Savings Account 6258 | -39,000.00 |
| | 01/07/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -39,000.00 |
| | 01/09/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| | 01/12/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,500.00 |
| | 01/20/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -40,000.00 |
| | 01/23/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| | 01/26/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| | 01/28/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -700.00 |
| | 02/03/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -15,000.00 |
| | 02/05/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -41,000.00 |
| | 02/09/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,200.00 |
| | 02/12/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -1,000.00 |
| | 02/17/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -40,000.00 |
| | 02/20/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -900.00 |
| | 02/24/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -700.00 |
| | 02/26/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,800.00 |
| | 03/04/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -40,000.00 |
| | 03/06/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -3,000.00 |
| | 03/12/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| | 03/17/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -43,000.00 |
| | 03/23/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -3,100.00 |
| | 03/25/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -5,000.00 |
| | 03/26/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -2,500.00 |
| | 04/01/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -45,000.00 |
| | 04/03/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -2,000.00 |
| | 04/03/2015 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3028 | -8,100.00 |
| | 04/08/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| | 04/08/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,500.00 |
| | 04/15/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -45,000.00 |
| | 04/20/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,200.00 |
| | 04/22/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -4,500.00 |
| | 04/23/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -1,200.00 |
| | 04/29/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -44,000.00 |
| | 05/01/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -3,000.00 |
| | 05/04/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| | 05/05/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,200.00 |

| Date | Type | Method | Cleared | Account | Amount |
|---|---|---|---|---|---|
| 05/12/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -40,000.00 |
| 05/15/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -8,500.00 |
| 05/18/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| 05/20/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -4,000.00 |
| 05/27/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -46,000.00 |
| 05/29/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -8,500.00 |
| 06/01/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,500.00 |
| 06/03/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -4,000.00 |
| 06/04/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -200.00 |
| 06/10/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -46,000.00 |
| 06/12/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -4,500.00 |
| 06/15/2015 | Check | EFT | Yes | 1005 Savings Account 6258 | -550.00 |
| 06/17/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -4,500.00 |
| 06/18/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| 06/24/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -42,500.00 |
| 06/29/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -7,800.00 |
| 07/01/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 07/02/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -2,520.00 |
| 07/03/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -900.00 |
| 07/08/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -45,000.00 |
| 07/08/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -4,100.00 |
| 07/10/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,500.00 |
| 07/13/2015 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3025 | -3,400.00 |
| 07/15/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -3,200.00 |
| 07/22/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -46,000.00 |
| 07/24/2015 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3025 | -9,500.00 |
| 07/27/2015 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3025 | -1,000.00 |
| 07/28/2015 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3025 | -2,400.00 |
| 07/29/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -4,800.00 |
| 08/03/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| 08/04/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,400.00 |
| 08/05/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -46,000.00 |
| 08/05/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -3,000.00 |
| 08/07/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 08/10/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,100.00 |
| 08/11/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -3,000.00 |
| 08/12/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| 08/19/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -50,000.00 |
| 08/21/2015 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3025 | -9,500.00 |
| 08/26/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 08/27/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -1,200.00 |
| 09/01/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -50,000.00 |
| 09/04/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -8,000.00 |
| 09/08/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| 09/08/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| 09/10/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -2,000.00 |
| 09/16/2015 | Check | EFT | Yes | 1006 Savings Account 6258 | -40,000.00 |

| | | | | | |
|---|---|---|---|---|---:|
| 09/17/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -7,500.00 |
| 09/23/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -4,000.00 |
| 09/24/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -1,500.00 |
| 09/28/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -56,000.00 |
| 10/01/2015 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3026 | -5,000.00 |
| 10/02/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -2,000.00 |
| 10/07/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -3,500.00 |
| 10/08/2015 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -630.00 |
| 10/14/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -4,100.00 |
| 10/15/2015 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3026 | -54,000.00 |
| 10/16/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -2,479.00 |
| 10/19/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -1,200.00 |
| 10/21/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -4,000.00 |
| 10/29/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -10,000.00 |
| 10/29/2015 | Check | EFT | Yes | 1005 Savings Account 6256 | -55,000.00 |
| 11/02/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -56,000.00 |
| 11/10/2015 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3026 | -15,000.00 |
| 11/16/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -2,000.00 |
| 11/20/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -8,000.00 |
| 11/25/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -55,000.00 |
| 11/27/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -4,000.00 |
| 12/09/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -50,000.00 |
| 12/16/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -1,800.00 |
| 12/17/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -1,300.00 |
| 12/23/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -50,000.00 |
| 12/28/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -1,000.00 |
| 12/30/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -250.00 |
| 12/30/2015 | Check | EFT | Yes | 1006 Savings Account 6256 | -4,500.00 |
| 01/05/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -10,000.00 |
| 01/05/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -60,000.00 |
| 01/14/2016 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -4,000.00 |
| 01/20/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -60,000.00 |
| 01/22/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -3,500.00 |
| 01/27/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -5,000.00 |
| 02/02/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -50,000.00 |
| 02/08/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -1,000.00 |
| 02/10/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -5,000.00 |
| 02/17/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -59,000.00 |
| 02/19/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -5,000.00 |
| 02/24/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -8,500.00 |
| 03/02/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -60,000.00 |
| 03/04/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -3,000.00 |
| 03/07/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -2,000.00 |
| 03/16/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -63,000.00 |
| 03/23/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -650.00 |
| 03/23/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -6,000.00 |
| 03/29/2016 | Check | EFT | Yes | 1006 Savings Account 6256 | -60,000.00 |

| Date | Type | Num | Clr | Account | Amount |
|---|---|---|---|---|---|
| 04/07/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| 05/04/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,000.00 |
| 05/13/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,500.00 |
| 05/18/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 05/19/2016 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -1,200.00 |
| 05/25/2016 | Expense | | Yes | 1050 Checking:Citizens-payroll 3026 | -40,000.00 |
| 05/27/2016 | Check | EFT | Yes | 1050 Checking:Citizens-payroll 3026 | -15,000.00 |
| 06/01/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -6,000.00 |
| 06/01/2016 | Bill | | Yes | 2000 Accounts Payable | 500.00 |
| 06/02/2016 | Payment | | Yes | 1006 Savings Account 6258 | -500.00 |
| 06/21/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -60,000.00 |
| 06/24/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 06/27/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -400.00 |
| 06/30/2016 | Expense | | Yes | 1012 Checking:New General Checking 3778 | -1,000.00 |
| 07/05/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -500.00 |
| 07/06/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -57,000.00 |
| 07/08/2016 | Expense | | Yes | 1050 Checking:Citizens-payroll 3026 | -9,500.00 |
| 07/11/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -500.00 |
| 07/13/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 07/20/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -60,000.00 |
| 07/22/2016 | Check | | Yes | 1050 Checking:Citizens-payroll 3026 | -6 200.00 |
| 07/25/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,500.00 |
| 07/27/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,000.00 |
| 07/27/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -4,500.00 |
| 08/04/2016 | Expense | | Yes | 1012 Checking:New General Checking 3778 | -21,800.00 |
| 08/08/2016 | Check | 10987 | Yes | 1085 Checking:First National Bank 7987 | -2,500.00 |
| 08/16/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -4,000.00 |
| 08/17/2016 | Check | 11007 | Yes | 1085 Checking:First National Bank 7987 | -58,000.00 |
| 08/19/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -4,500.00 |
| 08/22/2016 | Check | 11015 | Yes | 1085 Checking:First National Bank 7987 | -10,000.00 |
| 08/25/2016 | Expense | | Yes | 1012 Checking:New General Checking 3778 | -4,000.00 |
| 08/31/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -65,000.00 |
| 09/07/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 09/08/2016 | Expense | | Yes | 1012 Checking:New General Checking 3778 | -2,000.00 |
| 09/13/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -63,000.00 |
| 09/15/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 09/19/2016 | Expense | | Yes | 1050 Checking:Citizens-payroll 3026 | -2,000.00 |
| 09/21/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -4,500.00 |
| 09/22/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,000.00 |
| 09/25/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -3,500.00 |
| 09/27/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 09/28/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -80 000.00 |
| 09/29/2016 | Check | 11124 | Yes | 1085 Checking:First National Bank 7987 | -2,500.00 |
| 09/30/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -2,600.00 |
| 10/05/2016 | Check | 11143 | Yes | 1085 Checking:First National Bank 7987 | -5,000.00 |
| 11/03/2016 | Expense | | Yes | 1012 Checking:New General Checking 3778 | -1,000.00 |
| 11/10/2016 | Expense | | Yes | 1050 Checking:Citizens-payroll 3026 | -3,500.00 |

| Date | Type | Num | Cleared | Account | Amount |
|------|------|-----|---------|---------|--------|
| 11/23/2016 | Expense | | Yes | 1006 Savings Account 6258 | -85,000.00 |
| 11/28/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -1,500.00 |
| 11/30/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 11/30/2016 | Expense | | Yes | 1006 Savings Account 6258 | -2,000.00 |
| 12/07/2016 | Expense | | Yes | 1006 Savings Account 6258 | -3,500.00 |
| 12/07/2016 | Expense | | Yes | 1006 Savings Account 6258 | -64,500.00 |
| 12/14/2016 | Expense | | Yes | 1006 Savings Account 6258 | -3,500.00 |
| 12/23/2016 | Expense | | Yes | 1006 Savings Account 6258 | -4,000.00 |
| 12/28/2016 | Check | EFT | Yes | 1006 Savings Account 6258 | -100.00 |
| 01/20/2017 | Check | 2 | Yes | 1006 Savings Account 6258 | -5,000.00 |
| 02/02/2017 | Deposit | | Yes | 1012 Checking:New General Checking 3778 | 4,000.00 |
| 02/07/2017 | Expense | | Yes | 1006 Savings Account 6258 | -2,500.00 |
| 02/09/2017 | Expense | | Yes | 1050 Checking:Citizens-payroll 3026 | -1,000.00 |
| 02/22/2017 | Check | 11356 | Yes | 1085 Checking:First National Bank 7987 | -9,100.00 |
| 02/22/2017 | Expense | | Yes | 1012 Checking:New General Checking 3778 | -1,300.00 |
| 02/23/2017 | Check | EFT | Yes | 1012 Checking:New General Checking 3778 | -1,200.00 |
| 02/23/2017 | Check | | Yes | 1085 Checking:First National Bank 7987 | -9,100.00 |
| 02/28/2017 | Check | EFT | Yes | 1006 Savings Account 6258 | -65,000.00 |
| 03/03/2017 | Expense | | Yes | 1050 Checking:Citizens-payroll 3026 | -5,000.00 |
| 03/06/2017 | Expense | | Yes | 1006 Savings Account 6258 | -1,000.00 |
| 03/08/2017 | Check | 4 | Yes | 1006 Savings Account 6258 | -5,200.00 |
| 03/14/2017 | Check | 5 | Yes | 1006 Savings Account 6258 | -58,000.00 |
| 03/17/2017 | Check | 6 | Yes | 1006 Savings Account 6258 | -3,000.00 |
| 03/24/2017 | Check | 8 | Yes | 1006 Savings Account 6258 | -1,500.00 |
| 03/24/2017 | Check | 9 | Yes | 1006 Savings Account 6258 | -1,500.00 |
| 03/29/2017 | Check | 11 | Yes | 1006 Savings Account 6256 | -85,000.00 |
| 03/31/2017 | Check | 3 | Yes | 1006 Savings Account 6258 | -2,000.00 |
| 04/03/2017 | Check | 16 | Yes | 1006 Savings Account 6258 | -2,300.00 |
| 04/05/2017 | Check | 17 | Yes | 1006 Savings Account 6258 | -1,600.00 |
| 04/05/2017 | Check | 18 | Yes | 1006 Savings Account 6258 | -3,500.00 |
| 04/10/2017 | Check | 13 | Yes | 1006 Savings Account 6258 | -85,000.00 |
| 04/25/2017 | Check | 11441 | Yes | 1085 Checking:First National Bank 7987 | -60,000.00 |
| 04/27/2017 | Check | 11641 | Yes | 1085 Checking:First National Bank 7987 | -61,000.00 |
| 05/10/2017 | Check | 11461 | Yes | 1085 Checking:First National Bank 7987 | -60,000.00 |
| 05/18/2017 | Check | 11489 | Yes | 1085 Checking:First National Bank 7987 | -25,000.00 |
| 05/24/2017 | Check | 11506 | Yes | 1085 Checking:First National Bank 7987 | -35,000.00 |
| 06/06/2017 | Check | 11553 | Yes | 1085 Checking:First National Bank 7987 | -50,000.00 |
| 06/21/2017 | Check | 11584 | Yes | 1085 Checking:First National Bank 7987 | -60,000.00 |
| 06/26/2017 | Check | 11590 | Yes | 1085 Checking:First National Bank 7987 | -60,000.00 |
| 08/02/2017 | Check | 11661 | Yes | 1085 Checking:First National Bank 7987 | -61,500.00 |
| 08/08/2017 | Check | 11681 | Yes | 1085 Checking:First National Bank 7987 | -10,000.00 |
| 08/18/2017 | Check | 11694 | Yes | 1085 Checking:First National Bank 7987 | -57,600.00 |
| 08/24/2017 | Check | 11714 | Yes | 1085 Checking:First National Bank 7987 | -1,800.00 |
| 08/29/2017 | Check | 11716 | Yes | 1085 Checking:First National Bank 7987 | -61,000.00 |
| 08/31/2017 | Check | 11750 | Yes | 1085 Checking:First National Bank 7987 | -45,500.00 |
| 09/06/2017 | Check | 11725 | Yes | 1085 Checking:First National Bank 7987 | -10,000.00 |
| 09/13/2017 | Check | 11741 | Yes | 1085 Checking:First National Bank 7987 | -27,000.00 |

| Date | Type | Num | | Account | Amount |
|------|------|-----|---|---------|--------|
| 09/27/2017 | Check | 11757 | Yes | 1085 Checking:First National Bank 7987 | -55,000.00 |
| 10/04/2017 | Check | 11769 | Yes | 1085 Checking:First National Bank 7987 | -5,000.00 |
| 10/17/2017 | Check | 11789 | Yes | 1085 Checking:First National Bank 7987 | -5,000.00 |
| 10/25/2017 | Check | 11812 | Yes | 1085 Checking:First National Bank 7987 | -50,000.00 |
| 11/08/2017 | Expense | | Yes | 1085 Checking:First National Bank 7987 | -54,000.00 |
| 11/21/2017 | Check | 11852 | Yes | 1085 Checking:First National Bank 7987 | -55,000.00 |
| 12/07/2017 | Check | | Yes | 1085 Checking:First National Bank 7987 | -48,000.00 |
| 12/20/2017 | Check | 11889 | Yes | 1085 Checking:First National Bank 7987 | -54,000.00 |
| 01/03/2018 | Check | 11899 | Yes | 1085 Checking:First National Bank 7987 | -44,000.00 |
| 01/16/2018 | Check | 11911 | Yes | 1085 Checking:First National Bank 7987 | -36,500.00 |
| 01/25/2018 | Check | 11929 | Yes | 1085 Checking:First National Bank 7987 | -10,000.00 |
| 01/31/2018 | Check | 11935 | Yes | 1085 Checking:First National Bank 7987 | -44,000.00 |
| 02/14/2018 | Check | 11959 | Yes | 1085 Checking:First National Bank 7987 | -45,000.00 |
| 02/28/2018 | Check | 11979 | Yes | 1085 Checking:First National Bank 7987 | -45,000.00 |
| 03/14/2018 | Check | 11985 | Yes | 1085 Checking:First National Bank 7987 | -45,000.00 |
| 03/24/2018 | Check | 12003 | Yes | 1085 Checking:First National Bank 7987 | -45,000.00 |
| 04/11/2018 | Check | 12014 | Yes | 1085 Checking:First National Bank 7987 | -43,000.00 |
| 04/26/2018 | Check | 12023 | Yes | 1085 Checking:First National Bank 7987 | -31,500.00 |
| 05/10/2018 | Check | 12034 | Yes | 1085 Checking:First National Bank 7987 | -40,000.00 |
| 05/23/2018 | Check | 12046 | Yes | 1085 Checking:First National Bank 7987 | -43,000.00 |
| 05/29/2018 | Deposit | | Yes | 1085 Checking:First National Bank 7987 | 43,000.00 |
| 05/30/2018 | Check | 12048 | Yes | 1085 Checking:First National Bank 7987 | -43,000.00 |
| 06/05/2018 | Check | 12061 | Yes | 1085 Checking:First National Bank 7987 | -20,000.00 |
| 06/06/2018 | Check | 12065 | Yes | 1085 Checking:First National Bank 7987 | -23,000.00 |
| 06/07/2018 | Check | 12069 | Yes | 1085 Checking:First National Bank 7987 | -3,100.00 |
| 06/21/2018 | Check | 12090 | Yes | 1085 Checking:First National Bank 7987 | -43,000.00 |
| 06/26/2018 | Check | 12097 | Yes | 1085 Checking:First National Bank 7987 | -42,000.00 |
| 07/19/2018 | Check | 12114 | Yes | 1085 Checking:First National Bank 7987 | -39,200.00 |
| 08/02/2018 | Check | 12127 | Yes | 1085 Checking:First National Bank 7987 | -38,000.00 |
| 08/16/2018 | Check | 12136 | Yes | 1085 Checking:First National Bank 7987 | -40,000.00 |
| 08/23/2018 | Check | 12142 | Yes | 1085 Checking:First National Bank 7987 | -2,600.00 |
| 08/30/2018 | Check | 12150 | Yes | 1085 Checking:First National Bank 7987 | -39,000.00 |
| 09/11/2018 | Check | 12158 | Yes | 1085 Checking:First National Bank 7987 | -7,000.00 |
| 09/13/2018 | Check | 12161 | Yes | 1085 Checking:First National Bank 7987 | -37,500.00 |
| 09/27/2018 | Check | 12579 | Yes | 1085 Checking:First National Bank 7987 | -39,000.00 |
| 10/04/2018 | Check | 12779 | Yes | 1085 Checking:First National Bank 7987 | -1,200.00 |
| 10/10/2018 | Check | 12789 | Yes | 1085 Checking:First National Bank 7987 | -39,000.00 |
| 10/24/2018 | Check | 13313 | Yes | 1085 Checking:First National Bank 7987 | -39,000.00 |
| 11/08/2018 | Check | 13865 | Yes | 1085 Checking:First National Bank 7987 | -38,000.00 |
| 11/20/2018 | Check | 14074 | Yes | 1085 Checking:First National Bank 7987 | -38,000.00 |

 **First National Bank**

**Statement Ending 09/28/2018**

MORIARTY CONSULTANTS INC                    Page 1 of 16
Primary Account Number

4140 E. State Street
Hermitage, PA 16148

**ADDRESS SERVICE REQUESTED**

MORIARTY CONSULTANTS INC
ARLINDA Y MORIARTY
DAYNELLE DICKENS
3904 PERRYSVILLE AVE
PITTSBURGH PA 15214-1748

### Managing Your Accounts

| | | |
|---|---|---|
| 🖥 | Online | www.fnb-online.com |
| ☎ | By Phone | 1 800-555-5455 |
| ✉ | By Mail | 4140 E. State Street |
| | | Hermitage, PA 16148 |

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| COMPAK BUSINESS CHECKING | | $30,206.71 |

## COMPAK BUSINESS CHECKING - 95037987

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 09/01/2018 | Balance Last Statement | -$60,603.23 | Minimum Balance | -$120,905.73 |
| | 75 Credit(s) This Period | $1,123,050.45 | Average Ledger Balance | $47,033.17 |
| | 290 Debit(s) This Period | $1,032,240.51 | Average Available Balance | $45,491.17 |
| 09/28/2018 | Balance This Statement | $30,206.71 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 09/06/2018 | DEPOSIT | $43,000.00 |
| 09/19/2018 | DEPOSIT | $88.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/04/2018 | PA CLAIMS HCCLAIMPMT | $33,037.97 |
| 09/04/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, ADP WAGE PAY WAGE PAY 613067716430LCZ | $18,972.44 |
| 09/04/2018 | RETURNED STOP PAY ITEM | $1,174.00 |
| 09/04/2018 | RETURNED STOP PAY ITEM | $2,142.00 |
| 09/04/2018 | RETURNED STOP PAY ITEM | $17,485.00 |
| 09/04/2018 | RETURNED STOP PAY ITEM | $23,500.00 |
| 09/05/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $748.98 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX1944 | $779.20 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX0920 | $2,205.76 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX0921 | $2,337.60 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX1307 | $2,844.08 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX9867 | $3,166.90 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX1942 | $6,730.34 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX9865 | $9,749.74 |
| 09/05/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $10,657.31 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX1308 | $11,565.60 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX9866 | $12,058.48 |
| 09/05/2018 | COMM OF PA PROMISE MA APXXXXXX1943 | $24,195.04 |
| 09/06/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $21,571.52 |
| 09/06/2018 | PA CLAIMS HCCLAIMPMT | $36,660.01 |

 **Member FDIC**

MORIARTY CONSULTANTS INC                                Statement Ending 09/28/2018                    Page 2 of 16

## RECONCILEMENT OF YOUR CHECKING/SAVINGS ACCOUNT

*The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.*

| CHECKS AND WITHDRAWALS OUTSTANDING ||
|---|---|
| Date or Check Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Checks Outstanding | |

**TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:**

**1** COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook.

**2** COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid.

**3** LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

**4** ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

**5** ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments or other debit (-) transactions shown on the front of this statement which are not in your checkbook.

**6** ENTER "Current Statement Balance" from the front of this statement.                    $ _____

**7** ADD deposits made after "Period Ending Date" of this statement.                    (+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

TOTAL   $ _____

**8** SUBTRACT checks and withdrawals outstanding.    (-)  $ _____

Your checkbook should show this balance. ........................... $ _____

---

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS (EFT) ON YOUR CONSUMER ACCOUNT:

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-555-5455 or write to us at the address shown on your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number (if any).

2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. A Consumer Account is a deposit account which is used primarily for personal, family or household purposes.

## HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS:

If you arranged to have direct deposits made to your Consumer Account at least once every 60 days from the same person or company, you can call us at 1-800-555-5455 to find out whether the deposit was made.

 **First National Bank**

**Statement Ending 09/28/2018**

*MORIARTY CONSULTANTS INC*    Page 3 of 16

*Primary Account Number:* ▓▓▓▓

## COMPAK BUSINESS CHECKING - ▓▓▓▓ (continued)

**Other Credits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 09/07/2018 | INTUIT PYMT SOLN DEPOSIT ▓▓▓▓ 1679 | $340.00 |
| 09/07/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $30,192.47 |
| 09/11/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $2,259.44 |
| 09/11/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $9,072.87 |
| 09/12/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $748.98 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX0354 | $779.20 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX2603 | $1,655.80 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX4458 | $2,205.76 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX4460 | $2,318.12 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX3234 | $2,844.08 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX0352 | $6,511.19 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX2601 | $8,191.34 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX2602 | $10,838.48 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX3235 | $18,866.08 |
| 09/12/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $19,007.80 |
| 09/12/2018 | COMM OF PA PROMISE MA APXXXXXX0353 | $23,902.24 |
| 09/13/2018 | PA CLAIMS HCCLAIMPMT | $38,663.49 |
| 09/14/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $27,466.39 |
| 09/17/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, ADP WAGE GARN WAGE GARN | $719.90 |
| 09/17/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, ADP WAGE PAY WAGE PAY | $124,372.09 |
| 09/18/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $11,038.02 |
| 09/18/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $128,256.14 |
| 09/19/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $630.72 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX3986 | $779.20 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX6430 | $1,655.80 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX8951 | $2,162.28 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX8950 | $2,205.76 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX8170 | $3,272.64 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX8167 | $3,370.04 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX3984 | $7,918.62 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX6428 | $8,483.54 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX6429 | $10,326.08 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX8168 | $13,224.80 |
| 09/19/2018 | AMERIHEALTHCHC HCCLAIMPMT ▓▓▓▓ | $18,035.60 |
| 09/19/2018 | COMM OF PA PROMISE MA APXXXXXX3985 | $19,607.84 |
| 09/20/2018 | PA CLAIMS HCCLAIMPMT | $27,767.49 |
| 09/24/2018 | PA CLAIMS HCCLAIMPMT | $5,080.80 |
| 09/24/2018 | AMERIHEALTHCHC HCCLAIMPMT ▓▓▓▓ | $15,404.56 |
| 09/24/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $103,150.60 |
| 09/25/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $7,078.08 |
| 09/25/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $10,045.70 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX6144 | $735.37 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX6128 | $1,090.88 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX8434 | $2,205.76 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX8435 | $2,336.76 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX6124 | $3,370.04 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX2071 | $6,740.08 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX6126 | $10,277.28 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX6142 | $10,326.08 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX6140 | $11,230.22 |
| 09/26/2018 | COMM OF PA PROMISE MA APXXXXXX2072 | $20,154.40 |
| 09/27/2018 | PAYCYCLE INC VBD | $0.81 |
| 09/27/2018 | PA CLAIMS HCCLAIMPMT | $39,464.77 |

**Electronic Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/2018 | HEALTHINSPREMIUM EDI PAYMTS ▓▓▓▓ | $3,828.82 |
| 09/04/2018 | ADP 401k ADP 401k A4LBZ▓▓▓▓ | $2,663.70 |
| 09/04/2018 | ML FACTORS TRUST ▓▓▓▓ | $2,142.00 |

MORIARTY CONSULTANTS INC                              Statement Ending 09/28/2018                          Page 4 of 16

## COMPAK BUSINESS CHECKING - ▓▓▓▓ (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/2018 | PREMIUM BUSINESS PAYMENT OA | $1,241.67 |
| 09/04/2018 | ADP 401k ADP 401k AALCZ | $773.44 |
| 09/05/2018 | Pmc Paygo Llc PMC PayGo | $5,767.92 |
| 09/05/2018 | PREMIUM BUSINESS PAYMENT | $1,241.67 |
| 09/05/2018 | Pmc Paygo Llc PMC PayGo | $569.13 |
| 09/06/2018 | PREMIUM BUSINESS PAYMENT | $1,241.67 |
| 09/07/2018 | ADP WAGE PAY WAGE PAY | $106,397.42 |
| 09/07/2018 | ADP Tax ADP Tax AALBz | $38,826.19 |
| 09/07/2018 | PREMIUM BUSINESS PAYMENT | $1,241.67 |
| 09/07/2018 | ADP WAGE GARN WAGE GARN | $547.01 |
| 09/07/2018 | INTUIT PYMT SOLN TRAN FEE | $0.50 |
| 09/10/2018 | ADP 401k ADP 401k AALBz | $2,471.68 |
| 09/10/2018 | PREMIUM BUSINESS PAYMENT | $1,241.67 |
| 09/11/2018 | Pmc Paygo Llc PMC PayGo | $5,768.08 |
| 09/11/2018 | PREMIUM BUSINESS PAYMENT | $1,241.67 |
| 09/11/2018 | Pmc Paygo Llc PMC PayGo | $569.14 |
| 09/12/2018 | ADP WAGE PAY WAGE PAY | $16,699.33 |
| 09/12/2018 | ADP Tax ADP Tax AALCZ | $7,176.37 |
| 09/12/2018 | PITNEY BOWES PITNEY3 | $2,399.74 |
| 09/12/2018 | PREMIUM BUSINESS PAYMENT | $1,241.67 |
| 09/12/2018 | PGW/EZ-PAY UTILITY | $325.15 |
| 09/12/2018 | PITNEY BOWES PITNEY2 | $263.22 |
| 09/12/2018 | PITNEY BOWES PITNEY1 | $103.48 |
| 09/12/2018 | PITNEY BOWES PITNEY1 | $6.21 |
| 09/13/2018 | ADP 401k ADP 401k AALCZ | $773.44 |
| 09/13/2018 | FIRSTENERGY OPCO FE ECHECK | $125.62 |
| 09/13/2018 | FIRSTENERGY OPCO FE ECHECK | $110.92 |
| 09/14/2018 | ADP WAGE PAY WAGE PAY | $124,372.09 |
| 09/14/2018 | ADP Tax ADP Tax AALBz | $45,355.05 |
| 09/14/2018 | ADP WAGE PAY WAGE PAY | $15,476.26 |
| 09/14/2018 | ADP Tax ADP Tax AALCZ | $7,176.36 |
| 09/14/2018 | ADP WAGE GARN WAGE GARN | $719.90 |
| 09/17/2018 | ADP 401k ADP 401k AALBz | $2,512.71 |
| 09/17/2018 | ADP 401k ADP 401k AALCZ | $773.44 |
| 09/18/2018 | Pmc Paygo Llc PMC PayGo | $5,767.92 |
| 09/18/2018 | Pmc Paygo Llc PMC PayGo | $569.13 |
| 09/19/2018 | WU Duquesne Light WU Duquesn | $1,457.61 |
| 09/19/2018 | PWSA BILL PYMNT PW00NQHK | $291.34 |
| 09/20/2018 | PAYCYCLE INC VBD | $0.81 |
| 09/21/2018 | UPMC HP PORTAL O HEALTH INS | $9,872.08 |
| 09/21/2018 | UPMC HP PORTAL O HEALTH INS | $3,948.81 |
| 09/21/2018 | UPMC HP PORTAL O HEALTH INS | $982.40 |
| 09/21/2018 | UPMC HP PORTAL O HEALTH INS | $678.04 |
| 09/24/2018 | AMEX EPAYMENT ACH PMT | $13,539.32 |
| 09/24/2018 | INTUIT CHECKSFORM | $379.47 |
| 09/24/2018 | COMCAST CABLE | $288.28 |
| 09/24/2018 | COMCAST CABLE | $181.46 |
| 09/25/2018 | Pmc Paygo Llc PMC PayGo | $5,768.08 |
| 09/25/2018 | VISA PAYMENT 412163XXXXX0316 | $650.00 |
| 09/25/2018 | Pmc Paygo Llc PMC PayGo | $569.14 |
| 09/28/2018 | CM IOLTA CASH CONC | $3,000.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/2018 | RETURNED ITEM FEE | $37.00 |
| 09/04/2018 | OVERDRAFT FEE | $185.00 |
| 09/06/2018 | WIRE/OUT-201824900382;BNF ADP LLC;OBI PAYROLLATTENTION: RBI=ADPAA/2EV | $8,128.43 |
| 09/06/2018 | WIRE/OUT-201824900380;BNF ADP LLC;OBI PAYROLLATTENTION: RBI=ADPAA/LCZ | $18,972.44 |
| 09/06/2018 | WIRE/OUT-201824901488;BNF ROBERT O LAMPL ATTORNEY AT LAW;OBI RETAINERCLIENTS TRU | $25,000.00 |
| 09/06/2018 | FEE/DB-▓▓▓▓▓▓ Outgoing Domestic | $26.00 |
| 09/06/2018 | FEE/DB-▓▓▓▓▓▓ Outgoing Domestic | $26.00 |
| 09/06/2018 | FEE/DB-▓▓▓▓▓▓ Outgoing Domestic | $26.00 |
| 09/07/2018 | WIRE/OUT-▓▓▓▓▓▓2;BNF MORIARTY CERTIFIED HOME HEALTH;OBI PAYMENT | $5,150.00 |
| 09/07/2018 | FEE/DB-▓▓▓▓▓▓ Outgoing Domestic | $26.00 |

 **First National Bank** · · · · **Statement Ending 09/28/2018**

MORIARTY CONSULTANTS INC                                   Page 5 of 16
Primary Account Number: ▓▓▓▓▓

## COMPAK BUSINESS CHECKING - ▓▓▓▓▓▓▓ (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/10/2018 | Redeposited Item Charge | $12.00 |
| 09/13/2018 | STOP ITEM CHARGE | $37.00 |
| 09/13/2018 | Charge Back Item Check▓▓▓ | $43,000.00 |
| 09/13/2018 | Return Deposit/Cash Item Fee | $12.00 |
| 09/17/2018 | RETURNED ITEM FEE | $74.00 |
| 09/17/2018 | OVERDRAFT FEE | $148.00 |
| 09/17/2018 | CONTINUOUS OVERDRAFT FEE | $8.00 |
| 09/18/2018 | OVERDRAFT FEE | $111.00 |
| 09/18/2018 | WIRE/OUT-▓▓▓▓▓▓BNF ADP, LLC;OBI PAYROLL FUNDINGATTENTION: RBI=ADPAA/LBZ | $125,091.99 |
| 09/18/2018 | FEE/DB-▓▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | WIRE/OUT-▓▓▓▓ ;BNF LASTENIA A GREISER;OBI PAYMENT | $94.40 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF ANDREW NESMITH;OBI PAYMENT | $180.34 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF FANTHYA ELSAYED;OBI PAYMENT | $222.95 |
| 09/21/2018 | WIRE/OUT-2▓ ;BNF RASHEED THOMPAS;OBI PAYMENT | $223.02 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF STANLEY BRISBON;OBI PAYMENT | $284.43 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF KEVIN ABDULLAH;OBI PAYMENT | $302.07 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF LEROY WATSON;OBI PAYMENT | $303.73 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF TAMIKA D NALLEY;OBI PAYMENT | $321.11 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF WILLIAM SMITH;OBI PAYMENT | $334.72 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF SHAKIRA S WILLIAMS;OBI PAYMENT | $341.48 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF IARIELL D ROBINSON;OBI PAYMENT | $342.99 |
| 09/21/2018 | WIRE/OUT-2▓ ;BNF CLAYTON A BROWN JR;OBI PAYMENT | $362.15 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF CYNTHIA JONES;OBI PAYMENT | $368.82 |
| 09/21/2018 | WIRE/OUT-2▓ ;BNF JIMILLAH MUHFOOTH;OBI PAYMENT | $373.56 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF RAVYN L MARSHALL;OBI PAYMENT | $377.72 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF DARLENE A WILSON;OBI PAYMENT | $379.07 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF JAMES PRICE;OBI PAYMENT | $388.07 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF TASHA P GREEN;OBI PAYMENT | $408.97 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF DERIC LEWIS;OBI PAYMENT | $414.93 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF CHRISTINA GAINES;OBI PAYMENT | $449.34 |
| 09/21/2018 | WIRE/OUT-2▓ ;BNF JEANISE A LEWIS;OBI PAYMENT | $487.15 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF ALINE H NGO BISSOMBI;OBI PAYMENT | $528.20 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF SHANA COOK;OBI PAYMENT | $551.53 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF ANTHONY J COOK;OBI PAYMENT | $561.72 |
| 09/21/2018 | WIRE/OUT-2▓ ;BNF LATIA V HARRINGTON;OBI PAYMENT | $563.94 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF KELLI JONES;OBI PAYMENT | $565.37 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF JEWEL E DRAKE;OBI PAYMENT | $573.23 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF WILLIAM R MORIARTY;OBI PAYROLL | $585.88 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF WILLIAM R MORIARTY;OBI PAYROLL | $591.23 |
| 09/21/2018 | WIRE/OUT-2▓ ;BNF FAESHON BOYER;OBI PAYMENT | $643.16 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF KIM GRAY;OBI PAYMENT | $656.26 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF NADIRA BLOODWORTH;OBI PAYMENT | $665.01 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF REGINALD COOK;OBI PAYMENT | $692.76 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF EDWIN I HARDY;OBI PAYMENT | $1,205.26 |
| 09/21/2018 | WIRE/OUT-▓▓ ;BNF ADP, LLC;OBI PAYROLL | $10,000.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-2▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▓▓ Outgoing Domestic | $26.00 |

MORIARTY CONSULTANTS INC  Statement Ending 09/28/2018 Page 6 of 16

## COMPAK BUSINESS CHECKING - ▇▇▇ (continued)

### Other Debits (continued)

| Date | Description | | Amount |
|---|---|---|---|
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DBI▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DBI▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB▇ | Outgoing Domestic | $26.00 |
| 09/21/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/24/2018 | WIRE/OUT-▇▇ | BNF ADP,LLC;OBI PAYROLLATTENTION: RBI=ADPAAL CZ-A | $25,941.64 |
| 09/24/2018 | WIRE/OUT-▇▇ | BNF ADP,LLC;OBI PAYROLLATTENTION: RBI=ADPAALBZ-A | $112,206.59 |
| 09/24/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/24/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/26/2018 | ▇▇ INTERNET PYMT TO COMM LOC RE DUE D XXXXX5590 ON 9/26/18 AT 21:46 | | $120.00 |
| 09/26/2018 | ▇▇ INTERNET PYMT TO COMM TAX RE FIX XXXXX5585 ON 9/26/18 AT 21:47 | | $350.00 |
| 09/26/2018 | ▇▇ INTERNET PYMT TO CASH RESERVE PLUS XXXXX7675 ON 9/26/18 AT 21:45 | | $420.00 |
| 09/27/2018 | WIRE/OUT-▇▇ | BNF WORLD GLOBAL CAPITAL LLC;OBI PAYMENT | $12,500.00 |
| 09/27/2018 | WIRE/OUT-▇▇ | BNF ADP LLC;OBI PAYROLLATTEN RBI=ADPAA/LCZ | $23,213.71 |
| 09/27/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/27/2018 | FEE/DB-▇▇ | Outgoing Domestic | $26.00 |
| 09/28/2018 | SERVICE CHARGE | | $173.29 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12139 | 09/04/2018 | $25.00 | 12175 | 09/24/2018 | $329.96 | 12206 | 09/24/2018 | $311.07 |
| 12140 | 09/04/2018 | $700.00 | 12176 | 09/26/2018 | $313.21 | 12207 | 09/24/2018 | $407.33 |
| 12147* | 09/10/2018 | $350.00 | 12177 | 09/24/2018 | $478.39 | 12209* | 09/24/2018 | $216.27 |
| 12148 | 09/10/2018 | $400.00 | 12178 | 09/27/2018 | $573.47 | 12210 | 09/27/2018 | $73.71 |
| 12149 | 09/04/2018 | $1,650.00 | 12179 | 09/27/2018 | $570.75 | 12211 | 09/26/2018 | $285.66 |
| 12151* | 09/07/2018 | $497.49 | 12180 | 09/24/2018 | $306.50 | 12212 | 09/26/2018 | $327.15 |
| 12152 | 09/10/2018 | $350.00 | 12181 | 09/24/2018 | $630.68 | 12213 | 09/24/2018 | $429.95 |
| 12153 | 09/06/2018 | $400.00 | 12182 | 09/21/2018 | $488.47 | 12214 | 09/24/2018 | $352.64 |
| 12155* | 09/18/2018 | $700.00 | 12183 | 09/24/2018 | $306.11 | 12215 | 09/25/2018 | $418.66 |
| 12156 | 09/13/2018 | $2,238.00 | 12184 | 09/24/2018 | $262.05 | 12216 | 09/24/2018 | $576.04 |
| 12157 | 09/10/2018 | $500.00 | 12185 | 09/24/2018 | $275.30 | 12217 | 09/24/2018 | $492.23 |
| 12158 | 09/11/2018 | $7,000.00 | 12189* | 09/25/2018 | $215.55 | 12218 | 09/24/2018 | $354.11 |
| 12159 | 09/17/2018 | $350.00 | 12190 | 09/25/2018 | $295.08 | 12219 | 09/24/2018 | $279.78 |
| 12160 | 09/13/2018 | $400.00 | 12191 | 09/25/2018 | $254.18 | 12220 | 09/24/2018 | $182.09 |
| 12161 | 09/14/2018 | $37,500.00 | 12192 | 09/26/2018 | $210.28 | 12221 | 09/24/2018 | $958.54 |
| 12162 | 09/25/2018 | $2,819.38 | 12193 | 09/24/2018 | $351.47 | 12222 | 09/24/2018 | $428.99 |
| 12163 | 09/18/2018 | $5,000.00 | 12194 | 09/24/2018 | $353.10 | 12223 | 09/26/2018 | $240.26 |
| 12164 | 09/17/2018 | $1,650.00 | 12195 | 09/24/2018 | $376.81 | 12224 | 09/24/2018 | $335.47 |
| 12165 | 09/20/2018 | $100.00 | 12196 | 09/24/2018 | $319.84 | 12226* | 09/26/2018 | $331.89 |
| 12166 | 09/20/2018 | $400.00 | 12197 | 09/25/2018 | $379.37 | 12228* | 09/21/2018 | $535.85 |
| 12167 | 09/24/2018 | $350.00 | 12198 | 09/24/2018 | $339.65 | 12229 | 09/25/2018 | $296.30 |
| 12169* | 09/26/2018 | $284.95 | 12199 | 09/24/2018 | $362.18 | 12230 | 09/25/2018 | $2,800.00 |
| 12170 | 09/24/2018 | $738.39 | 12200 | 09/24/2018 | $328.79 | 12238* | 09/28/2018 | $301.29 |
| 12171 | 09/26/2018 | $539.46 | 12202* | 09/24/2018 | $398.99 | 12252* | 09/28/2018 | $72.37 |
| 12172 | 09/26/2018 | $648.19 | 12203 | 09/26/2018 | $531.98 | 12256* | 09/28/2018 | $984.20 |
| 12173 | 09/25/2018 | $516.20 | 12204 | 09/24/2018 | $314.79 | 12264* | 09/28/2018 | $355.35 |
| 12174 | 09/27/2018 | $71.85 | 12205 | 09/26/2018 | $343.53 | 12266* | 09/28/2018 | $297.78 |

 **First National Bank**

**Statement Ending 09/28/2018**

MORIARTY CONSULTANTS INC
Primary Account Number

Page 7 of 16

## COMPAK BUSINESS CHECKING ▬▬▬ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12269* | 09/28/2018 | $41.25 | 12347 | 09/28/2018 | $95.53 | 12467* | 09/28/2018 | $276.89 |
| 12270 | 09/28/2018 | $322.23 | 12348 | 09/28/2018 | $499.27 | 12483* | 09/28/2018 | $345.30 |
| 12275* | 09/28/2018 | $556.42 | 12350* | 09/28/2018 | $269.91 | 12497* | 09/28/2018 | $362.26 |
| 12276 | 09/28/2018 | $314.64 | 12355* | 09/28/2018 | $176.00 | 12498 | 09/28/2018 | $327.72 |
| 12279* | 09/28/2018 | $294.52 | 12356 | 09/28/2018 | $334.64 | 12507* | 09/28/2018 | $224.74 |
| 12280 | 09/28/2018 | $192.17 | 12363* | 09/28/2018 | $233.96 | 12509* | 09/28/2018 | $192.12 |
| 12287* | 09/28/2018 | $671.28 | 12376* | 09/28/2018 | $75.07 | 12511* | 09/28/2018 | $407.33 |
| 12288 | 09/28/2018 | $786.51 | 12383* | 09/28/2018 | $447.10 | 12525* | 09/28/2018 | $536.49 |
| 12289 | 09/27/2018 | $1,010.71 | 12384 | 09/28/2018 | $175.86 | 12532* | 09/28/2018 | $280.18 |
| 12291* | 09/28/2018 | $854.87 | 12393* | 09/28/2018 | $344.73 | 12553* | 09/28/2018 | $354.78 |
| 12300* | 09/28/2018 | $568.20 | 12395* | 09/28/2018 | $296.12 | 12554 | 09/28/2018 | $403.65 |
| 12306* | 09/28/2018 | $390.63 | 12412* | 09/28/2018 | $384.64 | 12562* | 09/28/2018 | $423.89 |
| 12334* | 09/28/2018 | $360.56 | 12421* | 09/28/2018 | $233.11 | 12576* | 09/28/2018 | $495.73 |
| 12335 | 09/28/2018 | $1,146.17 | 12430* | 09/28/2018 | $343.51 | 12579* | 09/28/2018 | $39,000.00 |
| 12338* | 09/28/2018 | $512.91 | 12435* | 09/28/2018 | $365.53 | 12581* | 09/28/2018 | $585.89 |
| 12339 | 09/28/2018 | $364.13 | 12444* | 09/28/2018 | $461.61 | 12582 | 09/28/2018 | $7,858.67 |
| 12340 | 09/28/2018 | $343.00 | 12458* | 09/28/2018 | $337.86 | 12585* | 09/28/2018 | $200.00 |
| 12346* | 09/28/2018 | $353.56 | 12465* | 09/28/2018 | $361.95 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/04/2018 | $22,461.55 | 09/13/2018 | $82,227.54 | 09/24/2018 | $34,114.35 |
| 09/05/2018 | $101,921.86 | 09/14/2018 | -$120,905.73 | 09/25/2018 | $36,256.19 |
| 09/06/2018 | $151,332.85 | 09/17/2018 | -$1,329.89 | 09/26/2018 | $99,776.50 |
| 09/07/2018 | $29,179.04 | 09/18/2018 | $696.23 | 09/27/2018 | $101,175.88 |
| 09/10/2018 | $23,853.71 | 09/19/2018 | $90,708.20 | 09/28/2018 | $30,206.71 |
| 09/11/2018 | $20,607.13 | 09/20/2018 | $117,974.88 | | |
| 09/12/2018 | $90,261.03 | 09/21/2018 | $75,214.66 | | |



12139   $25.00   9/4/2018          12140   $700.00   9/4/2018          12147   $350.00   9/10/2018

12148   $400.00   9/10/2018        12149   $1,650.00   9/4/2018        12151   $497.49   9/7/2018

12152   $350.00   9/10/2018        12153   $400.00   9/6/2018          12155   $700.00   9/18/2018

12156   $2,238.00   9/13/2018      12157   $500.00   9/10/2018         12158   $7,000.00   9/11/2018

12159   $350.00   9/17/2018        12160   $400.00   9/13/2018         12161   $37,500.00   9/14/2018

12162   $2,819.38   9/25/2018      12163   $5,000.00   9/18/2018       12164   $1,650.00   9/17/2018

 First National Bank



12165   $100.00   9/20/2018



12166   $400.00   9/20/2018



12167   $350.00   9/24/2018



12169   $284.95   9/26/2018



12170   $738.39   9/24/2018



12171   $539.46   9/26/2018



12172   $648.19   9/26/2018



12173   $516.20   9/25/2018



12174   $71.85   9/27/2018



12175   $329.96   9/24/2018



12176   $313.21   9/26/2018



12177   $478.39   9/24/2018



12178   $573.47   9/27/2018



12179   $570.75   9/27/2018



12180   $306.50   9/24/2018



12181   $630.68   9/24/2018



12182   $488.47   9/21/2018



12183   $306.11   9/24/2018



| 12184  $262.05  9/24/2018 | 12185  $275.30  9/24/2018 | 12189  $215.55  9/25/2018 |
| 12190  $295.08  9/25/2018 | 12191  $254.18  9/25/2018 | 12192  $210.28  9/26/2018 |
| 12193  $351.47  9/24/2018 | 12194  $353.10  9/24/2018 | 12195  $376.81  9/24/2018 |
| 12196  $319.84  9/24/2018 | 12197  $379.37  9/25/2018 | 12198  $339.65  9/24/2018 |
| 12199  $362.18  9/24/2018 | 12200  $328.79  9/24/2018 | 12202  $398.99  9/24/2018 |
| 12203  $531.98  9/26/2018 | 12204  $314.79  9/24/2018 | 12205  $343.53  9/26/2018 |



# First National Bank

**Statement Ending 09/28/2018**

MORIARTY CONSULTANTS INC

Page 11 of 16

Primary Account Number: ████████





12206    $311.07    9/24/2018        12207    $407.33    9/24/2018        12209    $216.27    9/24/2018





12210    $73.71    9/27/2018        12211    $285.66    9/26/2018        12212    $327.15    9/26/2018





12213    $429.95    9/24/2018        12214    $352.64    9/24/2018        12215    $418.66    9/25/2018





12216    $576.04    9/24/2018        12217    $492.23    9/24/2018        12218    $354.11    9/24/2018





12219    $279.78    9/24/2018        12220    $182.09    9/24/2018        12221    $958.54    9/24/2018





12222    $428.99    9/24/2018        12223    $240.26    9/26/2018        12224    $335.47    9/24/2018



12226   $331.89   9/26/2018        12228   $535.85   9/21/2018        12229   $296.30   9/25/2018

12230   $2,800.00   9/25/2018      12238   $301.29   9/28/2018        12252   $72.37   9/28/2018

12256   $984.20   9/28/2018        12264   $355.35   9/28/2018        12266   $297.78   9/28/2018

12269   $41.25   9/28/2018         12270   $322.23   9/28/2018        12275   $556.42   9/28/2018

12276   $314.64   9/28/2018        12279   $294.52   9/28/2018        12280   $192.17   9/28/2018

12287   $671.28   9/28/2018        12288   $786.51   9/28/2018        12289   $1,010.71   9/27/2018

# First National Bank



12291   $854.87   9/28/2018



12300   $568.20   9/28/2018



12306   $390.63   9/28/2018



12334   $360.56   9/28/2018



12335   $1,146.17   9/28/2018



12338   $512.91   9/28/2018



12339   $364.13   9/28/2018



12340   $343.00   9/28/2018



12346   $353.56   9/28/2018



12347   $95.53   9/28/2018



12348   $499.27   9/28/2018



12350   $269.91   9/28/2018



12355   $176.00   9/28/2018



12356   $334.64   9/28/2018



12363   $233.96   9/28/2018



12376   $75.07   9/28/2018



12383   $447.10   9/28/2018



12384   $175.66   9/28/2018



12393  $344.73  9/28/2018      12395  $296.12  9/28/2018      12412  $384.64  9/28/2018

12421  $233.11  9/28/2018      12430  $343.51  9/28/2018      12435  $365.53  9/28/2018

12444  $461.61  9/28/2018      12458  $337.86  9/28/2018      12465  $361.95  9/28/2018

12467  $276.89  9/28/2018      12483  $345.30  9/28/2018      12497  $362.26  9/28/2018

12498  $327.72  9/28/2018      12507  $224.74  9/28/2018      12509  $192.12  9/28/2018

12511  $407.33  9/28/2018      12525  $536.49  9/28/2018      12532  $280.18  9/28/2018



**First National Bank**

**Statement Ending 09/28/2018**

MORIARTY CONSULTANTS INC                    Page 15 of 16

Primary Account Number:



12553   $354.78   9/28/2018



12554   $403.65   9/28/2018



12562   $423.89   9/28/2018



12576   $495.73   9/28/2018



12579   $39,000.00   9/28/2018



12581   $585.89   9/28/2018



12582   $7,858.67   9/28/2018



12585   $200.00   9/28/2018

THIS PAGE LEFT INTENTIONALLY BLANK

# First National Bank

4140 E. State Street
Hermitage, PA 16148

**ADDRESS SERVICE REQUESTED**

MORIARTY CONSULTANTS INC
ARLINDA Y MORIARTY
DAYNELLE DICKENS
3904 PERRYSVILLE AVE
PITTSBURGH PA 15214-1748

## *Statement Ending 10/31/2018*

*MORIARTY CONSULTANTS INC*                    *Page 1 of 78*
*Primary Account Number:*

### Managing Your Accounts

 Online      www.fnb-online.com

 By Phone    1 800-555-5455

By Mail    4140 E. State Street
           Hermitage, PA 16148

---

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| COMPAK BUSINESS CHECKING | 95037987 | $264,066.04 |

## COMPAK BUSINESS CHECKING

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 09/29/2018 | Balance Last Statement | $30,206.71 | Minimum Balance | $46,558.47 |
| | 99 Credit(s) This Period | $1,233,077.25 | Average Ledger Balance | $148,685.40 |
| | 1242 Debit(s) This Period | $999,217.92 | Average Available Balance | $148,581.10 |
| 10/31/2018 | Balance This Statement | $264,066.04 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 10/02/2018 | DEPOSIT | $394.00 |
| 10/11/2018 | DEPOSIT | $39.70 |
| 10/11/2018 | DEPOSIT | $128.00 |
| 10/24/2018 | DEPOSIT | $852.40 |
| 10/30/2018 | DEPOSIT | $838.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/01/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $9,272.48 |
| 10/01/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $22,678.26 |
| 10/01/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $90,697.55 |
| 10/02/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $1,240.48 |
| 10/02/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $11,607.54 |
| 10/02/2018 | CREDIT MEMO DEPOSIT ADJUSTMENT | $277.90 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX5872 | $1,090.88 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX0699 | $1,558.40 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX5448 | $2,205.76 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX5449 | $2,766.16 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX3748 | $3,170.37 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX5870 | $3,370.04 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX0697 | $6,048.54 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX3746 | $7,957.58 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX3747 | $9,774.64 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX5871 | $10,609.12 |
| 10/03/2018 | COMM OF PA PROMISE MA APXXXXXX0698 | $18,690.40 |
| 10/03/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $83,546.33 |



Member
**FDIC**

## RECONCILEMENT OF YOUR CHECKING/SAVINGS ACCOUNT

*The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.*

| CHECKS AND WITHDRAWALS OUTSTANDING | |
|---|---|
| Date or Check Number | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total Checks Outstanding |  |

**TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:**

1. COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook.

2. COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid.

3. LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

4. ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

5. ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments or other debit (-) transactions shown on the front of this statement which are not in your checkbook.

6. ENTER "Current Statement Balance" from the front of this statement.          $ _____

7. ADD deposits made after "Period Ending Date" of this statement.          (+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

TOTAL  $ _____

8. SUBTRACT checks and withdrawals outstanding.          (-)  $ _____

Your checkbook should show this balance. ...............  $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS (EFT) ON YOUR CONSUMER ACCOUNT:

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-555-5455 or write to us at the address shown on your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number (if any).

2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. A Consumer Account is a deposit account which is used primarily for personal, family or household purposes.

## HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS:

If you arranged to have direct deposits made to your Consumer Account at least once every 60 days from the same person or company, you can call us at 1-800-555-5455 to find out whether the deposit was made.

 **First National Bank**

## COMPAK BUSINESS CHECKING ▓▓▓▓▓ (continued)

**Other Credits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/04/2018 | AMERIHEALTHCHC HCCLAIMPMT ▓▓▓▓ | $192.72 |
| 10/05/2018 | PA CLAIMS HCCLAIMPMT | $33,609.69 |
| 10/09/2018 | AMERIHEALTHCHC HCCLAIMPMT ▓▓ | $22,555.62 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX4943 | $779.20 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX0066 | $1,090.88 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX9600 | $1,485.35 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX8916 | $2,322.88 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX8917 | $2,454.48 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX0062 | $3,370.04 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX4941 | $5,882.96 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX9598 | $7,957.58 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX9599 | $10,052.80 |
| 10/10/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $11,422.55 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX0064 | $14,342.32 |
| 10/10/2018 | COMM OF PA PROMISE MA APXXXXXX4942 | $17,397.20 |
| 10/10/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $34,751.53 |
| 10/10/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $53,532.36 |
| 10/11/2018 | AMERIHEALTHCHC HCCLAIMPMT | $12,227.56 |
| 10/11/2018 | PA CLAIMS HCCLAIMPMT | $35,887.29 |
| 10/12/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $7,021.84 |
| 10/15/2018 | AMERIHEALTHCHC HCCLAIMPMT ▓ | $10,152.84 |
| 10/16/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $13,949.11 |
| 10/16/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $38,190.25 |
| 10/17/2018 | INTUIT PYMT SOLN DEPOSIT▓▓▓ | $340.00 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX9027 | $779.20 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX0370 | $1,090.88 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX8313 | $1,470.74 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX0469 | $1,503.04 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX0470 | $2,181.76 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX0368 | $3,370.04 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX9025 | $6,837.48 |
| 10/17/2018 | AMERIHEALTHCHC HCCLAIMPMT ▓ | $7,043.04 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX1149 | $7,412.14 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX1150 | $9,969.36 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX0369 | $14,747.36 |
| 10/17/2018 | COMM OF PA PROMISE MA APXXXXXX9028 | $17,968.16 |
| 10/17/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $59,378.94 |
| 10/18/2018 | AMERIHEALTHCHC HCCLAIMPMT ▓ | $6,691.26 |
| 10/18/2018 | PA CLAIMS HCCLAIMPMT | $36,424.94 |
| 10/19/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $1,121.28 |
| 10/22/2018 | AMERIHEALTHCHC HCCLAIMPMT | $8,961.48 |
| 10/23/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $11,071.18 |
| 10/23/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $33,820.09 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX3077 | $779.20 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX8245 | $1,090.88 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX9521 | $1,503.04 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX7605 | $1,597.36 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX9522 | $2,766.16 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX8243 | $3,370.04 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX3075 | $5,999.84 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX7603 | $8,142.64 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX7604 | $9,364.72 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX8244 | $10,784.80 |
| 10/24/2018 | COMM OF PA PROMISE MA APXXXXXX3076 | $17,050.72 |
| 10/24/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $60,131.44 |
| 10/25/2018 | AMERIHEALTHCHC HCCLAIMPMT ▓▓▓ | $10,856.64 |
| 10/25/2018 | PA CLAIMS HCCLAIMPMT | $38,363.87 |
| 10/26/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $1,191.36 |
| 10/29/2018 | PA CLAIMS HCCLAIMPMT | $560.64 |
| 10/29/2018 | AMERIHEALTHCHC HCCLAIMPMT ▓ | $17,774.04 |
| 10/30/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $12,592.44 |
| 10/30/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $57,886.93 |

MORIARTY CONSULTANTS INC

Statement Ending 10/31/2018

## COMPAK BUSINESS CHECKING ▓▓▓▓▓ (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX3226 | $779.20 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX5425 | $1,090.88 |
| 10/31/2018 | AMERIHEALTHCHC HCCLAIMPMT | $1,401.60 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX6086 | $1,655.80 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX7844 | $2,473.96 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX7843 | $2,596.16 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX5423 | $3,370.04 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX3224 | $6,019.32 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX6064 | $7,860.18 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX5424 | $8,510.72 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX6065 | $10,326.08 |
| 10/31/2018 | COMM OF PA PROMISE MA APXXXXX3225 | $13,868.96 |
| 10/31/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $20,577.24 |
| 10/31/2018 | PA CLAIMS HCCLAIMPMT | $29,094.38 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/2018 | American Executi | $5,330.26 |
| 10/01/2018 | INTUIT CHECKSFORM | $462.15 |
| 10/01/2018 | GPC GPC EBILL | $340.02 |
| 10/01/2018 | COLUMBIA GAS OF BILL PAY | $130.00 |
| 10/01/2018 | BILLMATRIX BILLPAYFEE | $1.75 |
| 10/02/2018 | Pmc Paygo Llc PMC PayGo | $5,767.92 |
| 10/02/2018 | Pmc Paygo Llc PMC PayGo | $569.13 |
| 10/02/2018 | FIRSTENERGY OPCO FE ECHECK | $499.30 |
| 10/02/2018 | FIRSTENERGY OPCO FE ECHECK | $389.66 |
| 10/02/2018 | COLUMBIA GAS OF BILL PAY | $140.00 |
| 10/02/2018 | BILLMATRIX BILLPAYFEE | $1.75 |
| 10/05/2018 | STONEMARK INC INS. PMNT. XXXX-XX8586 | $4,751.29 |
| 10/05/2018 | STONEMARK INC SERVICE FE XXXX-XX8586 | $10.00 |
| 10/10/2018 | UPMC HP PORTAL O HEALTH INS | $10,483.22 |
| 10/10/2018 | UPMC HP PORTAL O HEALTH INS | $10,419.98 |
| 10/10/2018 | UPMC HP PORTAL O HEALTH INS | $8,513.42 |
| 10/10/2018 | Pmc Paygo Llc PMC PayGo | $5,768.08 |
| 10/10/2018 | UPMC HP PORTAL O HEALTH INS | $4,745.64 |
| 10/10/2018 | UPMC HP PORTAL O HEALTH INS | $3,340.60 |
| 10/10/2018 | UPMC HP PORTAL O HEALTH INS | $1,964.80 |
| 10/10/2018 | UPMC HP PORTAL O HEALTH INS | $1,684.59 |
| 10/10/2018 | UPMC HP PORTAL O HEALTH INS | $678.04 |
| 10/10/2018 | Pmc Paygo Llc PMC PayGo | $678.04 |
| 10/10/2018 | UPMC HP PORTAL O HEALTH INS | $569.14 |
| 10/15/2018 | AMEX EPAYMENT ACH PMT | $66.34 |
| 10/15/2018 | REPUBLICSERVICES RSIBILLPAY | $5,844.07 |
| 10/15/2018 | INTUIT CHECKSFORM | $748.23 |
| 10/15/2018 | INTUIT CHECKSFORM | $364.74 |
| 10/16/2018 | Pmc Paygo Llc PMC PayGo | $252.42 |
| 10/16/2018 | Pmc Paygo Llc PMC PayGo | $5,767.92 |
| 10/17/2018 | BFS RCVBLS I ACH ITEMS | $569.13 |
| 10/17/2018 | VISA PAYMENT | $448.59 |
| 10/22/2018 | AMEX EPAYMENT ACH PMT | $275.56 |
| 10/23/2018 | Pmc Paygo Llc PMC PayGo | $16,000.00 |
| 10/23/2018 | Pmc Paygo Llc PMC PayGo | $5,768.08 |
| 10/24/2018 | BFS RCVBLS I ACH ITEMS | $569.14 |
| 10/26/2018 | FIRSTENERGY OPCO FE ECHECK | $448.59 |
| 10/26/2018 | FIRSTENERGY OPCO FE ECHECK | $246.14 |
| 10/26/2018 | INTUIT CHECKSFORM | $237.13 |
| 10/29/2018 | American Executi | $95.48 |
| 10/29/2018 | INTUIT CHECKSFORM | $1,833.00 |
| 10/30/2018 | Pmc Paygo Llc PMC PayGo | $328.50 |
| 10/30/2018 | Pmc Paygo Llc PMC PayGo | $5,767.92 |
| 10/30/2018 | COLUMBIA GAS OF BILL PAY | $569.13 |
| 10/30/2018 | GPC GPC EFT XXXXXX3104FPK | $132.68 |
| 10/30/2018 | BILLMATRIX BILLPAYFEE | $121.09 |
| 10/31/2018 | STONEMARK INC INS. PMNT. XXXX-XX8586 | $1.75 |
| 10/31/2018 | | $4,751.29 |

 **First National Bank**   **Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC   Page 5 of 78
Primary Account Number

## COMPAK BUSINESS CHECKING - ▓▓▓▓▓ (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/2018 | BFS RCVBLS I ACH ITEMS ▓▓▓ | $448.59 |
| 10/31/2018 | STONEMARK INC SERVICE FE XXXX-XX8586 | $10.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/2018 | WIRE/OUT-▓▓▓▓▓▓▓BNF ADP PAYROLL DEPOSIT CUSTODIAL ACCT;OBI PAYROLLATTENTIO | $24,184.27 |
| 10/04/2018 | WIRE/OUT-▓▓▓▓▓NF ADP PAYROLL DEPOSIT CUSTODIAL ACCT;OBI PAYROLLATTENTIO | $63,732.46 |
| 10/04/2018 | FEE/DB-▓▓▓▓▓Outgoing Domestic | $26.00 |
| 10/04/2018 | FEE/DB-▓▓▓▓▓Outgoing Domestic | $26.00 |
| 10/09/2018 | STOP ITEM CHARGE | $111.00 |
| 10/11/2018 | WIRE/OUT-▓▓▓▓▓BNF ADP PAYROLL DEPOSIT CUSTODIAL ACCT;OBI PAYROLLRBI-ADPA | $25,041.39 |
| 10/11/2018 | WIRE/OUT-▓▓▓▓▓BNF ADP PAYROLL DEPOSIT CUSTODIAL ACCT;OBI PAYROLLRBI-ADPA | $77,294.82 |
| 10/11/2018 | FEE/DB-▓▓▓▓▓Outgoing Domestic | $26.00 |
| 10/11/2018 | FEE/DB-▓▓▓▓▓Outgoing Domestic | $26.00 |
| 10/12/2018 | ▓▓▓▓INTERNET PYMT TO COMM TAX OTHER VAR XXXXX5060 ON 10/12/18 AT 20:51 | $2,675.00 |
| 10/15/2018 | INTERNET XFER TO BUSINESS CHECKING XXXXX7283 ON 10/13/18 AT 5:43 | $8,800.00 |
| 10/22/2018 | WIRE/OUT-▓▓▓▓▓BNF ADP PAYROLL DEPOSIT CUSTODIAL;OBI PAYROLL RBI=ADPAALCZ | $12,200.00 |
| 10/22/2018 | FEE/DB-▓▓▓▓▓Outgoing Domestic | $26.00 |
| 10/25/2018 | WIRE/OUT-▓▓▓▓▓BNF ADP LLC;OBI PAYROLL FOR CREDIT TO ADP PAYROLLDEPOSIT C | $27,582.13 |
| 10/25/2018 | WIRE/OUT-▓▓▓▓▓BNF ADP LLC;OBI PAYROLL FOR CREDIT TO ADP PAYROLLDEPOSIT C | $72,229.97 |
| 10/25/2018 | FEE/DB-▓▓▓▓▓Outgoing Domestic | $26.00 |
| 10/25/2018 | FEE/DB-▓▓▓▓▓Outgoing Domestic | $26.00 |
| 10/30/2018 | WIRE/OUT-2▓▓▓▓;BNF ML FACTORS FUNDING LLC;OBI LOAN PAYMENT | $10,000.00 |
| 10/30/2018 | FEE/DB-▓▓▓▓Outgoing Domestic | $26.00 |
| 10/31/2018 | SERVICE CHARGE | $322.08 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 1 | 10/17/2018 | $2,753.65 | 12244 | 10/04/2018 | $128.68 | 12273 | 10/01/2018 | $283.04 |
| 9* | 10/01/2018 | $270.37 | 12245 | 10/02/2018 | $368.79 | 12274 | 10/01/2018 | $565.67 |
| 12168* | 10/01/2018 | $700.00 | 12246 | 10/01/2018 | $361.89 | 12277* | 10/01/2018 | $332.11 |
| 12186* | 10/03/2018 | $718.53 | 12247 | 10/01/2018 | $252.71 | 12278 | 10/02/2018 | $540.21 |
| 12188* | 10/01/2018 | $354.11 | 12248 | 10/01/2018 | $155.62 | 12281* | 10/03/2018 | $70.43 |
| 12189 | 10/10/2018 | $215.55 | 12249 | 10/05/2018 | $146.09 | 12282 | 10/01/2018 | $284.95 |
| 12201* | 10/02/2018 | $321.42 | 12250 | 10/02/2018 | $326.45 | 12283 | 10/01/2018 | $729.85 |
| 12208* | 10/03/2018 | $287.98 | 12251 | 10/01/2018 | $163.60 | 12284 | 10/01/2018 | $950.12 |
| 12225* | 10/03/2018 | $362.11 | 12253* | 10/09/2018 | $277.32 | 12285 | 10/03/2018 | $747.00 |
| 12227* | 10/02/2018 | $252.28 | 12254 | 10/11/2018 | $349.37 | 12286 | 10/01/2018 | $754.11 |
| 12231* | 10/11/2018 | $400.00 | 12257* | 10/03/2018 | $1,042.49 | 12290* | 10/01/2018 | $1,246.29 |
| 12232 | 10/11/2018 | $350.00 | 12258 | 10/01/2018 | $237.11 | 12292* | 10/01/2018 | $532.39 |
| 12233 | 10/02/2018 | $38.28 | 12259 | 10/02/2018 | $386.92 | 12293 | 10/01/2018 | $1,512.96 |
| 12234 | 10/01/2018 | $338.22 | 12260 | 10/01/2018 | $91.40 | 12294 | 10/01/2018 | $1,021.82 |
| 12235 | 10/01/2018 | $169.09 | 12261 | 10/01/2018 | $294.53 | 12295 | 10/01/2018 | $273.79 |
| 12236 | 10/01/2018 | $326.84 | 12262 | 10/01/2018 | $313.54 | 12296 | 10/01/2018 | $502.27 |
| 12237 | 10/01/2018 | $154.19 | 12263 | 10/02/2018 | $250.73 | 12297 | 10/01/2018 | $401.20 |
| 12239* | 10/10/2018 | $259.34 | 12265* | 10/02/2018 | $57.10 | 12298 | 10/01/2018 | $484.85 |
| 12240 | 10/01/2018 | $323.72 | 12267* | 10/01/2018 | $239.32 | 12299 | 10/01/2018 | $323.30 |
| 12241 | 10/01/2018 | $71.48 | 12268 | 10/01/2018 | $365.69 | 12301* | 10/01/2018 | $609.44 |
| 12242 | 10/01/2018 | $394.13 | 12271* | 10/01/2018 | $487.42 | 12302 | 10/01/2018 | $403.15 |
| 12243 | 10/01/2018 | $107.22 | 12272 | 10/09/2018 | $404.59 | 12303 | 10/02/2018 | $284.43 |

## COMPAK BUSINESS CHECKING - ▮▮▮▮ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12304 | 10/03/2018 | $346.59 | 12374 | 10/02/2018 | $342.35 | 12441 | 10/03/2018 | $497.09 |
| 12305 | 10/01/2018 | $293.26 | 12375 | 10/01/2018 | $133.75 | 12442 | 10/02/2018 | $98.87 |
| 12307* | 10/02/2018 | $530.69 | 12377* | 10/01/2018 | $328.09 | 12443 | 10/01/2018 | $767.06 |
| 12308 | 10/01/2018 | $655.43 | 12378 | 10/01/2018 | $506.05 | 12445* | 10/01/2018 | $174.89 |
| 12309 | 10/02/2018 | $519.01 | 12379 | 10/01/2018 | $301.52 | 12446 | 10/01/2018 | $677.88 |
| 12310 | 10/02/2018 | $537.89 | 12380 | 10/02/2018 | $118.89 | 12447 | 10/01/2018 | $273.45 |
| 12311 | 10/01/2018 | $325.25 | 12381 | 10/09/2018 | $604.67 | 12448 | 10/05/2018 | $794.68 |
| 12312 | 10/01/2018 | $376.10 | 12382 | 10/01/2018 | $321.66 | 12449 | 10/01/2018 | $345.11 |
| 12313 | 10/03/2018 | $429.18 | 12385* | 10/01/2018 | $349.10 | 12450 | 10/01/2018 | $310.58 |
| 12314 | 10/02/2018 | $238.44 | 12386 | 10/01/2018 | $309.79 | 12451 | 10/01/2018 | $269.90 |
| 12315 | 10/01/2018 | $620.61 | 12387 | 10/01/2018 | $380.36 | 12452 | 10/11/2018 | $159.96 |
| 12316 | 10/01/2018 | $386.20 | 12388 | 10/01/2018 | $240.63 | 12453 | 10/03/2018 | $342.49 |
| 12317 | 10/09/2018 | $94.40 | 12389 | 10/01/2018 | $330.83 | 12454 | 10/01/2018 | $249.59 |
| 12318 | 10/09/2018 | $223.80 | 12390 | 10/03/2018 | $301.52 | 12455 | 10/10/2018 | $303.60 |
| 12319 | 10/01/2018 | $585.03 | 12391 | 10/01/2018 | $142.02 | 12456 | 10/01/2018 | $364.35 |
| 12320 | 10/04/2018 | $527.79 | 12392 | 10/16/2018 | $201.47 | 12457 | 10/01/2018 | $85.52 |
| 12321 | 10/01/2018 | $593.36 | 12394* | 10/02/2018 | $328.36 | 12459* | 10/01/2018 | $287.97 |
| 12322 | 10/01/2018 | $533.41 | 12396* | 10/01/2018 | $697.92 | 12460 | 10/01/2018 | $246.80 |
| 12323 | 10/02/2018 | $379.71 | 12397 | 10/01/2018 | $404.09 | 12461 | 10/01/2018 | $258.16 |
| 12324 | 10/02/2018 | $467.76 | 12398 | 10/09/2018 | $496.76 | 12462 | 10/03/2018 | $199.29 |
| 12325 | 10/03/2018 | $346.91 | 12399 | 10/09/2018 | $607.97 | 12463 | 10/01/2018 | $345.31 |
| 12326 | 10/02/2018 | $339.38 | 12400 | 10/01/2018 | $483.08 | 12464 | 10/09/2018 | $548.22 |
| 12327 | 10/01/2018 | $745.94 | 12401 | 10/01/2018 | $310.48 | 12466* | 10/03/2018 | $317.15 |
| 12328 | 10/01/2018 | $340.56 | 12402 | 10/01/2018 | $288.83 | 12468* | 10/01/2018 | $392.99 |
| 12329 | 10/01/2018 | $59.73 | 12403 | 10/01/2018 | $263.87 | 12469 | 10/01/2018 | $324.15 |
| 12330 | 10/09/2018 | $156.73 | 12404 | 10/01/2018 | $278.46 | 12470 | 10/09/2018 | $278.40 |
| 12331 | 10/30/2018 | $333.55 | 12405 | 10/02/2018 | $326.15 | 12471 | 10/09/2018 | $278.39 |
| 12332 | 10/03/2018 | $430.75 | 12406 | 10/04/2018 | $376.77 | 12472 | 10/01/2018 | $646.28 |
| 12333 | 10/04/2018 | $201.03 | 12407 | 10/01/2018 | $172.90 | 12473 | 10/01/2018 | $242.75 |
| 12336* | 10/01/2018 | $306.27 | 12408 | 10/04/2018 | $311.25 | 12474 | 10/01/2018 | $210.28 |
| 12337 | 10/01/2018 | $492.14 | 12409 | 10/01/2018 | $457.20 | 12475 | 10/09/2018 | $278.47 |
| 12341* | 10/03/2018 | $223.02 | 12410 | 10/01/2018 | $177.60 | 12476 | 10/01/2018 | $321.08 |
| 12342 | 10/02/2018 | $648.74 | 12413* | 10/01/2018 | $231.63 | 12477 | 10/01/2018 | $393.00 |
| 12343 | 10/04/2018 | $303.73 | 12414 | 10/01/2018 | $278.47 | 12478 | 10/01/2018 | $313.90 |
| 12344 | 10/01/2018 | $1,134.64 | 12415 | 10/01/2018 | $378.47 | 12479 | 10/10/2018 | $239.37 |
| 12345 | 10/12/2018 | $82.29 | 12416 | 10/01/2018 | $391.19 | 12480 | 10/03/2018 | $422.55 |
| 12349* | 10/01/2018 | $312.08 | 12417 | 10/01/2018 | $313.66 | 12481 | 10/04/2018 | $93.11 |
| 12351* | 10/01/2018 | $312.99 | 12418 | 10/03/2018 | $165.92 | 12482 | 10/01/2018 | $328.71 |
| 12352 | 10/01/2018 | $357.07 | 12419 | 10/02/2018 | $105.37 | 12484* | 10/01/2018 | $353.06 |
| 12353 | 10/01/2018 | $155.15 | 12420 | 10/03/2018 | $225.86 | 12485 | 10/01/2018 | $329.41 |
| 12354 | 10/02/2018 | $184.72 | 12422* | 10/03/2018 | $192.69 | 12486 | 10/01/2018 | $307.45 |
| 12357* | 10/01/2018 | $268.66 | 12423 | 10/01/2018 | $555.89 | 12487 | 10/03/2018 | $289.31 |
| 12358 | 10/01/2018 | $69.66 | 12424 | 10/01/2018 | $280.55 | 12488 | 10/02/2018 | $279.41 |
| 12359 | 10/02/2018 | $191.44 | 12425 | 10/03/2018 | $304.24 | 12489 | 10/01/2018 | $338.44 |
| 12360 | 10/01/2018 | $312.08 | 12426 | 10/01/2018 | $286.74 | 12490 | 10/02/2018 | $299.10 |
| 12361 | 10/09/2018 | $321.34 | 12427 | 10/01/2018 | $760.72 | 12491 | 10/01/2018 | $205.46 |
| 12362 | 10/02/2018 | $360.97 | 12428 | 10/02/2018 | $378.76 | 12492 | 10/01/2018 | $264.31 |
| 12364* | 10/01/2018 | $233.96 | 12429 | 10/02/2018 | $445.61 | 12493 | 10/02/2018 | $546.89 |
| 12365 | 10/01/2018 | $139.56 | 12431* | 10/02/2018 | $317.66 | 12494 | 10/01/2018 | $423.15 |
| 12366 | 10/02/2018 | $141.35 | 12432 | 10/02/2018 | $520.02 | 12495 | 10/03/2018 | $115.88 |
| 12367 | 10/05/2018 | $155.15 | 12433 | 10/01/2018 | $117.32 | 12496 | 10/10/2018 | $236.68 |
| 12368 | 10/01/2018 | $285.81 | 12434 | 10/01/2018 | $423.80 | 12499* | 10/01/2018 | $505.94 |
| 12369 | 10/02/2018 | $118.88 | 12436* | 10/01/2018 | $289.05 | 12500 | 10/01/2018 | $295.47 |
| 12370 | 10/04/2018 | $270.20 | 12437 | 10/09/2018 | $317.08 | 12501 | 10/09/2018 | $272.37 |
| 12371 | 10/19/2018 | $170.06 | 12438 | 10/01/2018 | $630.68 | 12502 | 10/09/2018 | $325.82 |
| 12372 | 10/04/2018 | $125.32 | 12439 | 10/01/2018 | $87.33 | 12503 | 10/02/2018 | $301.74 |
| 12373 | 10/01/2018 | $209.08 | 12440 | 10/15/2018 | $165.92 | 12504 | 10/01/2018 | $316.60 |


**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC
Primary Account Number

Page 7 of 78

## COMPAK BUSINESS CHECKING - ▮▮▮▮ (continued)

**Checks Cleared (continued)**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12505 | 10/01/2018 | $522.99 | 12568 | 10/03/2018 | $336.34 | 12628 | 10/09/2018 | $521.97 |
| 12506 | 10/01/2018 | $44.76 | 12569 | 10/04/2018 | $252.68 | 12629 | 10/09/2018 | $462.50 |
| 12508* | 10/01/2018 | $321.07 | 12570 | 10/02/2018 | $199.37 | 12630 | 10/10/2018 | $343.51 |
| 12510* | 10/03/2018 | $145.13 | 12571 | 10/03/2018 | $185.43 | 12631 | 10/10/2018 | $317.66 |
| 12512* | 10/01/2018 | $309.73 | 12572 | 10/05/2018 | $97.58 | 12632 | 10/09/2018 | $520.02 |
| 12513 | 10/11/2018 | $349.22 | 12573 | 10/02/2018 | $311.03 | 12633 | 10/09/2018 | $121.20 |
| 12514 | 10/01/2018 | $216.27 | 12574 | 10/01/2018 | $308.08 | 12634 | 10/09/2018 | $534.01 |
| 12515 | 10/04/2018 | $73.71 | 12575 | 10/02/2018 | $252.28 | 12635 | 10/09/2018 | $365.53 |
| 12516 | 10/04/2018 | $457.86 | 12577* | 10/09/2018 | $279.39 | 12636 | 10/09/2018 | $289.05 |
| 12517 | 10/11/2018 | $336.72 | 12578 | 10/03/2018 | $188.91 | 12637 | 10/18/2018 | $317.08 |
| 12518 | 10/01/2018 | $334.95 | 12580* | 10/01/2018 | $591.23 | 12638 | 10/10/2018 | $651.56 |
| 12519 | 10/03/2018 | $158.79 | 12583* | 10/09/2018 | $381.80 | 12639 | 10/15/2018 | $171.75 |
| 12520 | 10/03/2018 | $355.56 | 12584 | 10/01/2018 | $577.35 | 12640 | 10/10/2018 | $502.77 |
| 12521 | 10/01/2018 | $362.19 | 12586* | 10/01/2018 | $400.00 | 12641 | 10/09/2018 | $767.06 |
| 12522 | 10/05/2018 | $195.33 | 12587 | 10/02/2018 | $1,650.00 | 12642 | 10/05/2018 | $477.52 |
| 12523 | 10/02/2018 | $287.91 | 12588 | 10/01/2018 | $245.64 | 12643 | 10/09/2018 | $355.95 |
| 12524 | 10/01/2018 | $277.54 | 12589 | 10/05/2018 | $226.55 | 12644 | 10/11/2018 | $348.08 |
| 12526* | 10/01/2018 | $405.94 | 12590 | 10/03/2018 | $175.00 | 12645 | 10/09/2018 | $273.45 |
| 12527 | 10/04/2018 | $298.52 | 12591 | 10/04/2018 | $177.00 | 12646 | 10/12/2018 | $499.01 |
| 12528 | 10/01/2018 | $495.79 | 12592 | 10/16/2018 | $350.00 | 12647 | 10/09/2018 | $345.11 |
| 12529 | 10/01/2018 | $178.76 | 12593 | 10/16/2018 | $619.32 | 12648 | 10/09/2018 | $279.40 |
| 12530 | 10/01/2018 | $198.52 | 12594 | 10/09/2018 | $4,000.00 | 12649 | 10/16/2018 | $214.92 |
| 12531 | 10/01/2018 | $541.88 | 12595 | 10/03/2018 | $2,500.00 | 12650 | 10/09/2018 | $354.70 |
| 12533* | 10/29/2018 | $282.83 | 12596 | 10/09/2018 | $723.22 | 12651 | 10/10/2018 | $314.39 |
| 12534 | 10/03/2018 | $248.98 | 12597 | 10/09/2018 | $141.27 | 12652 | 10/09/2018 | $377.03 |
| 12536* | 10/01/2018 | $459.01 | 12598 | 10/09/2018 | $496.76 | 12653 | 10/10/2018 | $88.43 |
| 12537 | 10/03/2018 | $143.30 | 12599 | 10/09/2018 | $607.97 | 12654 | 10/10/2018 | $337.86 |
| 12538 | 10/01/2018 | $395.56 | 12600 | 10/09/2018 | $499.78 | 12655 | 10/09/2018 | $287.97 |
| 12539 | 10/01/2018 | $137.04 | 12601 | 10/09/2018 | $320.88 | 12656 | 10/09/2018 | $246.80 |
| 12540 | 10/01/2018 | $427.72 | 12602 | 10/09/2018 | $288.83 | 12657 | 10/09/2018 | $258.16 |
| 12541 | 10/01/2018 | $307.10 | 12603 | 10/09/2018 | $273.19 | 12658 | 10/09/2018 | $199.29 |
| 12542 | 10/03/2018 | $156.84 | 12604 | 10/09/2018 | $287.97 | 12659 | 10/09/2018 | $363.04 |
| 12543 | 10/01/2018 | $384.84 | 12605 | 10/09/2018 | $337.77 | 12660 | 10/15/2018 | $548.22 |
| 12544 | 10/02/2018 | $210.72 | 12606 | 10/11/2018 | $376.77 | 12661 | 10/05/2018 | $374.89 |
| 12545 | 10/01/2018 | $352.64 | 12607 | 10/10/2018 | $178.73 | 12662 | 10/09/2018 | $276.89 |
| 12546 | 10/01/2018 | $220.56 | 12608 | 10/09/2018 | $457.20 | 12663 | 10/09/2018 | $406.72 |
| 12547 | 10/04/2018 | $203.65 | 12610* | 10/10/2018 | $479.79 | 12664 | 10/11/2018 | $334.95 |
| 12548 | 10/05/2018 | $191.38 | 12611 | 10/10/2018 | $397.35 | 12665 | 10/09/2018 | $278.40 |
| 12549 | 10/01/2018 | $394.50 | 12612 | 10/09/2018 | $231.63 | 12666 | 10/10/2018 | $209.22 |
| 12550 | 10/01/2018 | $538.34 | 12613 | 10/09/2018 | $287.98 | 12667 | 10/11/2018 | $278.39 |
| 12551 | 10/11/2018 | $597.68 | 12614 | 10/09/2018 | $254.43 | 12668 | 10/09/2018 | $457.87 |
| 12552 | 10/04/2018 | $215.43 | 12615 | 10/09/2018 | $391.19 | 12669 | 10/10/2018 | $242.75 |
| 12555* | 10/01/2018 | $324.15 | 12616 | 10/16/2018 | $313.66 | 12670 | 10/09/2018 | $217.45 |
| 12556 | 10/01/2018 | $255.76 | 12617 | 10/09/2018 | $171.75 | 12671 | 10/10/2018 | $287.98 |
| 12557 | 10/01/2018 | $165.17 | 12618 | 10/15/2018 | $109.01 | 12672 | 10/05/2018 | $321.08 |
| 12558 | 10/05/2018 | $65.57 | 12619 | 10/09/2018 | $225.86 | 12673 | 10/09/2018 | $406.73 |
| 12559 | 10/22/2018 | $146.42 | 12620 | 10/05/2018 | $241.29 | 12674 | 10/09/2018 | $309.12 |
| 12560 | 10/01/2018 | $315.81 | 12621 | 10/09/2018 | $38.67 | 12675 | 10/10/2018 | $239.37 |
| 12561 | 10/01/2018 | $165.44 | 12622 | 10/09/2018 | $667.09 | 12676 | 10/09/2018 | $96.35 |
| 12563* | 10/01/2018 | $270.73 | 12623 | 10/09/2018 | $280.55 | 12677 | 10/09/2018 | $328.71 |
| 12564 | 10/02/2018 | $457.31 | 12624 | 10/09/2018 | $304.24 | 12678 | 10/10/2018 | $356.91 |
| 12565 | 10/01/2018 | $405.24 | 12625 | 10/09/2018 | $296.46 | 12679 | 10/09/2018 | $346.84 |
| 12566 | 10/01/2018 | $240.26 | 12626 | 10/05/2018 | $788.46 | 12680 | 10/09/2018 | $341.11 |
| 12567 | 10/01/2018 | $329.54 | 12627 | 10/09/2018 | $119.74 | 12681 | 10/09/2018 | $318.03 |

MORIARTY CONSULTANTS INC

## COMPAK BUSINESS CHECKING ▆▆▆▆ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12682 | 10/09/2018 | $289.31 | 12739 | 10/09/2018 | $224.46 | 12804 | 10/15/2018 | $287.97 |
| 12683 | 10/10/2018 | $279.41 | 12740* | 10/09/2018 | $474.34 | 12805 | 10/15/2018 | $337.77 |
| 12684 | 10/10/2018 | $338.44 | 12741 | 10/05/2018 | $403.65 | 12806 | 10/15/2018 | $376.77 |
| 12685 | 10/09/2018 | $383.30 | 12743* | 10/09/2018 | $264.40 | 12807 | 10/15/2018 | $178.73 |
| 12686 | 10/09/2018 | $273.39 | 12745* | 10/22/2018 | $151.28 | 12808 | 10/17/2018 | $329.55 |
| 12687 | 10/12/2018 | $566.30 | 12746 | 10/09/2018 | $326.74 | 12809 | 10/15/2018 | $457.20 |
| 12688 | 10/10/2018 | $245.00 | 12747 | 10/09/2018 | $171.44 | 12810 | 10/15/2018 | $177.60 |
| 12689 | 10/05/2018 | $256.12 | 12748 | 10/09/2018 | $438.02 | 12811 | 10/16/2018 | $479.79 |
| 12690 | 10/11/2018 | $338.81 | 12749 | 10/09/2018 | $270.73 | 12812 | 10/15/2018 | $492.19 |
| 12691 | 10/09/2018 | $505.94 | 12750 | 10/10/2018 | $524.19 | 12813 | 10/15/2018 | $231.63 |
| 12692 | 10/09/2018 | $305.95 | 12751 | 10/09/2018 | $405.24 | 12814 | 10/15/2018 | $287.98 |
| 12693 | 10/11/2018 | $272.37 | 12752 | 10/10/2018 | $248.71 | 12815 | 10/15/2018 | $47.63 |
| 12694 | 10/09/2018 | $325.82 | 12753 | 10/09/2018 | $329.54 | 12816 | 10/15/2018 | $391.19 |
| 12695 | 10/09/2018 | $511.34 | 12754 | 10/09/2018 | $347.63 | 12817 | 10/17/2018 | $313.66 |
| 12696 | 10/09/2018 | $316.60 | 12756* | 10/09/2018 | $252.68 | 12818 | 10/15/2018 | $171.75 |
| 12697 | 10/10/2018 | $224.74 | 12757 | 10/09/2018 | $206.17 | 12819 | 10/22/2018 | $109.01 |
| 12698 | 10/09/2018 | $332.68 | 12758 | 10/16/2018 | $192.72 | 12820 | 10/15/2018 | $225.86 |
| 12699 | 10/05/2018 | $192.12 | 12759 | 10/12/2018 | $97.58 | 12821 | 10/12/2018 | $241.29 |
| 12700 | 10/09/2018 | $145.13 | 12760 | 10/09/2018 | $311.03 | 12822 | 10/17/2018 | $38.67 |
| 12701 | 10/09/2018 | $300.76 | 12761 | 10/05/2018 | $308.08 | 12823 | 10/15/2018 | $687.09 |
| 12702 | 10/05/2018 | $407.33 | 12762 | 10/10/2018 | $271.68 | 12824 | 10/15/2018 | $280.55 |
| 12703 | 10/10/2018 | $309.73 | 12763 | 10/05/2018 | $512.23 | 12825 | 10/16/2018 | $304.24 |
| 12704 | 10/16/2018 | $218.42 | 12764 | 10/10/2018 | $135.96 | 12826 | 10/15/2018 | $292.46 |
| 12705 | 10/05/2018 | $223.69 | 12765 | 10/15/2018 | $223.84 | 12827 | 10/15/2018 | $788.46 |
| 12706 | 10/11/2018 | $420.90 | 12766 | 10/09/2018 | $258.14 | 12828 | 10/12/2018 | $59.22 |
| 12707 | 10/16/2018 | $360.40 | 12767 | 10/05/2018 | $555.94 | 12829 | 10/15/2018 | $462.50 |
| 12708 | 10/09/2018 | $346.57 | 12768 | 10/09/2018 | $299.10 | 12830 | 10/15/2018 | $343.51 |
| 12709 | 10/10/2018 | $158.79 | 12769 | 10/09/2018 | $424.34 | 12831 | 10/15/2018 | $317.66 |
| 12710 | 10/10/2018 | $367.92 | 12770 | 10/09/2018 | $361.19 | 12832 | 10/16/2018 | $520.02 |
| 12711 | 10/09/2018 | $382.19 | 12771 | 10/10/2018 | $192.69 | 12833 | 10/15/2018 | $121.20 |
| 12712 | 10/05/2018 | $264.39 | 12773* | 10/10/2018 | $23.07 | 12834 | 10/15/2018 | $365.53 |
| 12713 | 10/16/2018 | $289.54 | 12774 | 10/10/2018 | $29.45 | 12835 | 10/16/2018 | $289.05 |
| 12714 | 10/05/2018 | $536.49 | 12775 | 10/09/2018 | $251.92 | 12836 | 10/18/2018 | $317.08 |
| 12715 | 10/10/2018 | $420.77 | 12776 | 10/15/2018 | $34.82 | 12837 | 10/15/2018 | $651.58 |
| 12716 | 10/09/2018 | $309.08 | 12778* | 10/16/2018 | $700.00 | 12838 | 10/15/2018 | $171.75 |
| 12717 | 10/09/2018 | $514.54 | 12779 | 10/05/2018 | $1,200.00 | 12839 | 10/15/2018 | $411.67 |
| 12718 | 10/09/2018 | $189.56 | 12780 | 10/09/2018 | $146.55 | 12840 | 10/15/2018 | $463.36 |
| 12719 | 10/09/2018 | $598.52 | 12781 | 10/09/2018 | $421.62 | 12841 | 10/15/2018 | $767.06 |
| 12720 | 10/09/2018 | $541.88 | 12782 | 10/15/2018 | $200.00 | 12842 | 10/15/2018 | $182.39 |
| 12721 | 10/05/2018 | $280.18 | 12783 | 10/11/2018 | $492.19 | 12843 | 10/12/2018 | $477.52 |
| 12722 | 10/16/2018 | $292.85 | 12784 | 10/10/2018 | $479.79 | 12844 | 10/15/2018 | $349.80 |
| 12723 | 10/17/2018 | $257.61 | 12785 | 10/17/2018 | $1,630.23 | 12845 | 10/17/2018 | $348.08 |
| 12724 | 10/09/2018 | $235.58 | 12786 | 10/11/2018 | $23,557.31 | 12846 | 10/15/2018 | $273.45 |
| 12725 | 10/09/2018 | $417.86 | 12787 | 10/10/2018 | $334.95 | 12847 | 10/16/2018 | $1,126.01 |
| 12726 | 10/12/2018 | $143.30 | 12788 | 10/15/2018 | $4,500.00 | 12848 | 10/15/2018 | $345.11 |
| 12727 | 10/09/2018 | $408.63 | 12789 | 10/11/2018 | $39,000.00 | 12849 | 10/15/2018 | $279.40 |
| 12728 | 10/09/2018 | $141.90 | 12793* | 10/22/2018 | $350.00 | 12850 | 10/24/2018 | $214.92 |
| 12729 | 10/09/2018 | $317.66 | 12794 | 10/24/2018 | $400.00 | 12851 | 10/15/2018 | $354.70 |
| 12730 | 10/09/2018 | $156.84 | 12795 | 10/12/2018 | $1,650.00 | 12852 | 10/15/2018 | $258.14 |
| 12731 | 10/10/2018 | $398.62 | 12796 | 10/15/2018 | $723.22 | 12853 | 10/16/2018 | $314.39 |
| 12732 | 10/09/2018 | $210.72 | 12797 | 10/15/2018 | $74.20 | 12854 | 10/15/2018 | $305.78 |
| 12733 | 10/09/2018 | $29.44 | 12798 | 10/09/2018 | $496.76 | 12855 | 10/15/2018 | $88.43 |
| 12734 | 10/09/2018 | $228.29 | 12799 | 10/22/2018 | $607.97 | 12856 | 10/12/2018 | $267.98 |
| 12735 | 10/09/2018 | $210.45 | 12800 | 10/15/2018 | $499.78 | 12857 | 10/15/2018 | $337.86 |
| 12736 | 10/09/2018 | $408.84 | 12801 | 10/15/2018 | $320.88 | 12858 | 10/15/2018 | $287.97 |
| 12737 | 10/09/2018 | $556.76 | 12802 | 10/15/2018 | $288.83 | 12859 | 10/15/2018 | $246.80 |
| 12738 | 10/16/2018 | $594.48 | 12803 | 10/15/2018 | $273.19 | 12860 | 10/15/2018 | $258.16 |

 **First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC

*Page 9 of 78*

Primary Account Number:

## COMPAK BUSINESS CHECKING — (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12861 | 10/17/2018 | $199.29 | 12915 | 10/16/2018 | $211.03 | 12969 | 10/15/2018 | $311.03 |
| 12862 | 10/15/2018 | $292.46 | 12916 | 10/24/2018 | $158.79 | 12970 | 10/12/2018 | $308.08 |
| 12863 | 10/22/2018 | $548.22 | 12917 | 10/17/2018 | $367.92 | 12971 | 10/15/2018 | $271.68 |
| 12864 | 10/24/2018 | $374.89 | 12918 | 10/15/2018 | $362.19 | 12972 | 10/12/2018 | $512.23 |
| 12865 | 10/15/2018 | $701.00 | 12919 | 10/15/2018 | $457.16 | 12973 | 10/12/2018 | $171.75 |
| 12866 | 10/18/2018 | $76.59 | 12920 | 10/16/2018 | $289.54 | 12975* | 10/15/2018 | $143.30 |
| 12867 | 10/12/2018 | $276.89 | 12921 | 10/12/2018 | $536.49 | 12976 | 10/15/2018 | $343.50 |
| 12868 | 10/16/2018 | $334.95 | 12922 | 10/16/2018 | $420.77 | 12977 | 10/15/2018 | $177.60 |
| 12869 | 10/15/2018 | $415.39 | 12923 | 10/17/2018 | $309.08 | 12978 | 10/15/2018 | $534.01 |
| 12870 | 10/17/2018 | $278.39 | 12924 | 10/12/2018 | $514.54 | 12979 | 10/15/2018 | $350.99 |
| 12871 | 10/15/2018 | $123.16 | 12925 | 10/15/2018 | $189.56 | 12980 | 10/29/2018 | $1,100.00 |
| 12872 | 10/15/2018 | $248.75 | 12926 | 10/15/2018 | $598.52 | 12981 | 10/29/2018 | $400.00 |
| 12873 | 10/15/2018 | $217.45 | 12927 | 10/15/2018 | $541.88 | 12982 | 10/29/2018 | $350.00 |
| 12874 | 10/15/2018 | $287.98 | 12928 | 10/12/2018 | $253.04 | 12983 | 10/30/2018 | $700.00 |
| 12875 | 10/15/2018 | $321.08 | 12929 | 10/24/2018 | $292.85 | 12984 | 10/22/2018 | $13.00 |
| 12876 | 10/15/2018 | $406.73 | 12930 | 10/22/2018 | $257.61 | 12985 | 10/22/2018 | $166.39 |
| 12877 | 10/15/2018 | $324.72 | 12931 | 10/15/2018 | $235.58 | 12986 | 10/19/2018 | $245.51 |
| 12878 | 10/15/2018 | $239.37 | 12932 | 10/15/2018 | $459.01 | 12987 | 10/19/2018 | $294.53 |
| 12879 | 10/17/2018 | $560.72 | 12933 | 10/15/2018 | $143.30 | 12988 | 10/22/2018 | $313.53 |
| 12880 | 10/15/2018 | $96.35 | 12934 | 10/15/2018 | $408.63 | 12989 | 10/19/2018 | $248.31 |
| 12881 | 10/15/2018 | $328.71 | 12935 | 10/15/2018 | $141.90 | 12990 | 10/19/2018 | $250.72 |
| 12882 | 10/15/2018 | $356.91 | 12936 | 10/15/2018 | $760.18 | 12991 | 10/19/2018 | $212.95 |
| 12883 | 10/15/2018 | $353.06 | 12937 | 10/15/2018 | $495.79 | 12992 | 10/19/2018 | $355.35 |
| 12884 | 10/15/2018 | $341.11 | 12938 | 10/15/2018 | $156.84 | 12993 | 10/19/2018 | $297.76 |
| 12885 | 10/15/2018 | $318.03 | 12939 | 10/15/2018 | $210.72 | 12994 | 10/30/2018 | $64.64 |
| 12886 | 10/17/2018 | $289.31 | 12940 | 10/15/2018 | $657.22 | 12995 | 10/22/2018 | $365.70 |
| 12887 | 10/29/2018 | $279.41 | 12941 | 10/15/2018 | $228.29 | 12996 | 10/19/2018 | $41.26 |
| 12888 | 10/22/2018 | $338.44 | 12942 | 10/15/2018 | $210.45 | 12997 | 10/22/2018 | $322.23 |
| 12889 | 10/15/2018 | $299.10 | 12943 | 10/16/2018 | $385.27 | 12998 | 10/22/2018 | $487.43 |
| 12890 | 10/15/2018 | $338.77 | 12944 | 10/15/2018 | $408.64 | 12999 | 10/24/2018 | $408.68 |
| 12891 | 10/15/2018 | $273.39 | 12945 | 10/19/2018 | $273.12 | 13000 | 10/19/2018 | $142.63 |
| 12892 | 10/15/2018 | $566.30 | 12946 | 10/15/2018 | $556.76 | 13001 | 10/19/2018 | $283.05 |
| 12893 | 10/15/2018 | $1,113.37 | 12947 | 10/24/2018 | $640.22 | 13002 | 10/22/2018 | $295.52 |
| 12894 | 10/12/2018 | $256.12 | 12948 | 10/15/2018 | $224.46 | 13003 | 10/19/2018 | $565.66 |
| 12895 | 10/15/2018 | $338.81 | 12949 | 10/12/2018 | $592.42 | 13004 | 10/19/2018 | $493.70 |
| 12896 | 10/22/2018 | $505.94 | 12950 | 10/12/2018 | $403.65 | 13005 | 10/22/2018 | $142.62 |
| 12897 | 10/15/2018 | $305.95 | 12951 | 10/15/2018 | $334.95 | 13006 | 10/22/2018 | $540.20 |
| 12898 | 10/16/2018 | $272.37 | 12952 | 10/15/2018 | $264.40 | 13007 | 10/19/2018 | $294.52 |
| 12899 | 10/18/2018 | $325.82 | 12953 | 10/16/2018 | $171.02 | 13008 | 10/19/2018 | $292.17 |
| 12900 | 10/15/2018 | $580.09 | 12954 | 10/22/2018 | $151.28 | 13009 | 10/24/2018 | $284.94 |
| 12901 | 10/15/2018 | $316.60 | 12955 | 10/15/2018 | $326.74 | 13010 | 10/22/2018 | $510.54 |
| 12902 | 10/15/2018 | $438.03 | 12956 | 10/12/2018 | $438.02 | 13011 | 10/22/2018 | $518.00 |
| 12903 | 10/17/2018 | $224.74 | 12957 | 10/15/2018 | $156.02 | 13012 | 10/22/2018 | $244.21 |
| 12904 | 10/15/2018 | $332.68 | 12958 | 10/15/2018 | $270.73 | 13013 | 10/19/2018 | $269.91 |
| 12905 | 10/12/2018 | $192.12 | 12959 | 10/17/2018 | $524.19 | 13014 | 10/23/2018 | $312.99 |
| 12906 | 10/17/2018 | $300.76 | 12960 | 10/15/2018 | $405.24 | 13015 | 10/22/2018 | $300.09 |
| 12907 | 10/15/2018 | $407.33 | 12961 | 10/15/2018 | $248.71 | 13016 | 10/22/2018 | $160.55 |
| 12908 | 10/15/2018 | $309.73 | 12962 | 10/15/2018 | $329.54 | 13017 | 10/22/2018 | $198.91 |
| 12909 | 10/24/2018 | $283.88 | 12963 | 10/15/2018 | $347.63 | 13018 | 10/22/2018 | $312.08 |
| 12910 | 10/15/2018 | $223.69 | 12964 | 10/15/2018 | $562.44 | 13019 | 10/22/2018 | $267.64 |
| 12911 | 10/16/2018 | $78.31 | 12965 | 10/15/2018 | $252.68 | 13020 | 10/23/2018 | $191.43 |
| 12912 | 10/17/2018 | $420.90 | 12966 | 10/15/2018 | $206.17 | 13021 | 10/22/2018 | $312.08 |
| 12913 | 10/18/2018 | $360.40 | 12967 | 10/16/2018 | $192.72 | 13023* | 10/24/2018 | $360.98 |
| 12914 | 10/12/2018 | $346.57 | 12968 | 10/18/2018 | $97.58 | 13024 | 10/22/2018 | $925.21 |

## COMPAK BUSINESS CHECKING – (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13025 | 10/22/2018 | $247.84 | 13088 | 10/19/2018 | $390.63 | 13149 | 10/22/2018 | $287.97 |
| 13026 | 10/23/2018 | $139.56 | 13089 | 10/22/2018 | $506.91 | 13150 | 10/22/2018 | $337.77 |
| 13027 | 10/22/2018 | $99.56 | 13090 | 10/23/2018 | $583.91 | 13151 | 10/23/2018 | $376.77 |
| 13028 | 10/23/2018 | $160.55 | 13091 | 10/19/2018 | $321.10 | 13152 | 10/22/2018 | $178.73 |
| 13029 | 10/22/2018 | $317.77 | 13092 | 10/22/2018 | $388.91 | 13153 | 10/23/2018 | $676.12 |
| 13030 | 10/26/2018 | $288.59 | 13093 | 10/22/2018 | $429.17 | 13154 | 10/22/2018 | $457.20 |
| 13032* | 10/26/2018 | $222.58 | 13094 | 10/22/2018 | $641.90 | 13155 | 10/23/2018 | $177.60 |
| 13033 | 10/22/2018 | $323.24 | 13095 | 10/23/2018 | $94.40 | 13156 | 10/22/2018 | $479.79 |
| 13034 | 10/23/2018 | $342.35 | 13096 | 10/22/2018 | $261.41 | 13157 | 10/19/2018 | $397.35 |
| 13035 | 10/22/2018 | $138.56 | 13097 | 10/22/2018 | $593.36 | 13158 | 10/22/2018 | $231.63 |
| 13036 | 10/29/2018 | $126.03 | 13098 | 10/22/2018 | $551.07 | 13159 | 10/22/2018 | $287.98 |
| 13037 | 10/22/2018 | $331.95 | 13102* | 10/30/2018 | $339.38 | 13160 | 10/22/2018 | $508.88 |
| 13038 | 10/22/2018 | $506.06 | 13103 | 10/22/2018 | $248.64 | 13161 | 10/22/2018 | $391.19 |
| 13039 | 10/22/2018 | $312.08 | 13104 | 10/22/2018 | $340.56 | 13162 | 10/22/2018 | $339.51 |
| 13040 | 10/22/2018 | $335.74 | 13105 | 10/22/2018 | $162.00 | 13163 | 10/22/2018 | $109.01 |
| 13041 | 10/19/2018 | $447.09 | 13106 | 10/30/2018 | $345.16 | 13164 | 10/22/2018 | $984.38 |
| 13042 | 10/22/2018 | $214.87 | 13107 | 10/19/2018 | $445.92 | 13165 | 10/22/2018 | $225.86 |
| 13043 | 10/22/2018 | $360.98 | 13108 | 10/22/2018 | $313.13 | 13166 | 10/23/2018 | $38.67 |
| 13044 | 10/22/2018 | $309.80 | 13109 | 10/19/2018 | $360.56 | 13167 | 10/22/2018 | $280.55 |
| 13045 | 10/22/2018 | $380.36 | 13110 | 10/19/2018 | $1,283.88 | 13168 | 10/22/2018 | $304.24 |
| 13046 | 10/22/2018 | $251.91 | 13111 | 10/22/2018 | $316.83 | 13169 | 10/22/2018 | $296.46 |
| 13047 | 10/22/2018 | $234.31 | 13112 | 10/22/2018 | $492.14 | 13170 | 10/19/2018 | $441.03 |
| 13048 | 10/22/2018 | $312.08 | 13113 | 10/22/2018 | $140.16 | 13171 | 10/30/2018 | $462.50 |
| 13049 | 10/22/2018 | $142.03 | 13114 | 10/22/2018 | $379.73 | 13172 | 10/23/2018 | $343.51 |
| 13051* | 10/22/2018 | $344.74 | 13115 | 10/22/2018 | $223.04 | 13173 | 10/23/2018 | $317.66 |
| 13052 | 10/22/2018 | $339.89 | 13116 | 10/24/2018 | $648.74 | 13174 | 10/24/2018 | $520.02 |
| 13053 | 10/22/2018 | $306.92 | 13117 | 10/24/2018 | $303.74 | 13175 | 10/22/2018 | $92.67 |
| 13054 | 10/23/2018 | $307.76 | 13118 | 10/30/2018 | $85.09 | 13176 | 10/22/2018 | $534.01 |
| 13055 | 10/26/2018 | $338.22 | 13119 | 10/22/2018 | $336.53 | 13177 | 10/22/2018 | $365.53 |
| 13057* | 10/22/2018 | $406.64 | 13120 | 10/22/2018 | $359.15 | 13178 | 10/22/2018 | $289.05 |
| 13058 | 10/22/2018 | $197.76 | 13121 | 10/19/2018 | $621.83 | 13179 | 10/25/2018 | $317.08 |
| 13059 | 10/19/2018 | $349.05 | 13122 | 10/22/2018 | $438.02 | 13180 | 10/22/2018 | $651.58 |
| 13060 | 10/26/2018 | $143.71 | 13123 | 10/22/2018 | $156.02 | 13181 | 10/19/2018 | $411.67 |
| 13061 | 10/22/2018 | $399.67 | 13124 | 10/22/2018 | $270.73 | 13182 | 10/25/2018 | $136.05 |
| 13062 | 10/19/2018 | $36.94 | 13125 | 10/23/2018 | $524.19 | 13183 | 10/22/2018 | $102.47 |
| 13063 | 10/22/2018 | $382.68 | 13126 | 10/22/2018 | $405.24 | 13184 | 10/22/2018 | $767.06 |
| 13064 | 10/26/2018 | $73.88 | 13127 | 10/22/2018 | $248.71 | 13185 | 10/19/2018 | $477.52 |
| 13065 | 10/23/2018 | $132.98 | 13128 | 10/22/2018 | $329.54 | 13186 | 10/22/2018 | $280.49 |
| 13066 | 10/22/2018 | $379.88 | 13129 | 10/23/2018 | $347.63 | 13187 | 10/24/2018 | $223.84 |
| 13067 | 10/22/2018 | $393.95 | 13130 | 10/22/2018 | $252.68 | 13188 | 10/22/2018 | $273.45 |
| 13068 | 10/19/2018 | $239.05 | 13131 | 10/23/2018 | $206.17 | 13189 | 10/25/2018 | $794.68 |
| 13069 | 10/22/2018 | $166.53 | 13132 | 10/22/2018 | $144.55 | 13190 | 10/22/2018 | $345.11 |
| 13070 | 10/22/2018 | $124.04 | 13133 | 10/22/2018 | $97.58 | 13191 | 10/22/2018 | $279.40 |
| 13071 | 10/26/2018 | $341.87 | 13134 | 10/23/2018 | $311.03 | 13192 | 10/22/2018 | $328.28 |
| 13072 | 10/24/2018 | $186.79 | 13135 | 10/19/2018 | $308.08 | 13193 | 10/22/2018 | $258.14 |
| 13073 | 10/24/2018 | $345.24 | 13136 | 10/19/2018 | $512.23 | 13195* | 10/22/2018 | $301.33 |
| 13074 | 10/19/2018 | $280.08 | 13137 | 10/22/2018 | $143.30 | 13196 | 10/22/2018 | $88.43 |
| 13075 | 10/22/2018 | $150.85 | 13138 | 10/22/2018 | $479.61 | 13197 | 10/19/2018 | $267.98 |
| 13077* | 10/22/2018 | $339.02 | 13139 | 10/19/2018 | $231.79 | 13198 | 10/22/2018 | $287.97 |
| 13078 | 10/22/2018 | $283.55 | 13141* | 10/22/2018 | $723.22 | 13199 | 10/22/2018 | $246.80 |
| 13079 | 10/22/2018 | $520.57 | 13142 | 10/22/2018 | $141.27 | 13200 | 10/22/2018 | $258.16 |
| 13081* | 10/19/2018 | $513.45 | 13143 | 10/22/2018 | $496.76 | 13202* | 10/22/2018 | $366.11 |
| 13082 | 10/22/2018 | $334.10 | 13144 | 10/22/2018 | $547.60 | 13203 | 10/25/2018 | $548.22 |
| 13083 | 10/23/2018 | $568.19 | 13145 | 10/22/2018 | $499.78 | 13204 | 10/19/2018 | $374.89 |
| 13084 | 10/22/2018 | $609.44 | 13146 | 10/22/2018 | $320.88 | 13205 | 10/22/2018 | $327.95 |
| 13085 | 10/22/2018 | $293.88 | 13147 | 10/22/2018 | $288.83 | 13206 | 10/23/2018 | $76.59 |
| 13087* | 10/23/2018 | $373.80 | 13148 | 10/22/2018 | $273.19 | 13207 | 10/22/2018 | $276.89 |



**First National Bank**

***Statement Ending 10/31/2018***

MORIARTY CONSULTANTS INC
Primary Account Number

Page 11 of 78

## COMPAK BUSINESS CHECKING - 65037987 (continued)

**Checks Cleared (continued)**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13208 | 10/25/2018 | $166.53 | 13263 | 10/19/2018 | $218.73 | 13325 | 10/29/2018 | $287.97 |
| 13209 | 10/22/2018 | $334.95 | 13264 | 10/25/2018 | $292.85 | 13326 | 10/26/2018 | $337.77 |
| 13210 | 10/23/2018 | $556.79 | 13266* | 10/23/2018 | $258.95 | 13327 | 10/31/2018 | $376.77 |
| 13211 | 10/25/2018 | $278.39 | 13267 | 10/29/2018 | $459.01 | 13328 | 10/29/2018 | $178.73 |
| 13212 | 10/23/2018 | $507.95 | 13268 | 10/22/2018 | $143.30 | 13329 | 10/31/2018 | $329.55 |
| 13213 | 10/22/2018 | $248.75 | 13269 | 10/22/2018 | $408.63 | 13330 | 10/26/2018 | $457.20 |
| 13214 | 10/22/2018 | $217.45 | 13270 | 10/22/2018 | $141.90 | 13331 | 10/29/2018 | $177.60 |
| 13215 | 10/22/2018 | $287.98 | 13271 | 10/22/2018 | $331.88 | 13332 | 10/31/2018 | $479.79 |
| 13216 | 10/19/2018 | $321.08 | 13272 | 10/22/2018 | $317.66 | 13333 | 10/26/2018 | $397.35 |
| 13217 | 10/22/2018 | $406.73 | 13273 | 10/22/2018 | $156.84 | 13335* | 10/29/2018 | $287.98 |
| 13218 | 10/22/2018 | $324.72 | 13274 | 10/22/2018 | $797.27 | 13336 | 10/29/2018 | $378.47 |
| 13219 | 10/22/2018 | $239.37 | 13275 | 10/22/2018 | $210.72 | 13339* | 10/29/2018 | $492.19 |
| 13220 | 10/23/2018 | $342.93 | 13276 | 10/22/2018 | $364.70 | 13340 | 10/29/2018 | $225.86 |
| 13221 | 10/22/2018 | $96.35 | 13277 | 10/22/2018 | $228.29 | 13341 | 10/26/2018 | $241.29 |
| 13222 | 10/22/2018 | $328.71 | 13278 | 10/22/2018 | $210.45 | 13342 | 10/31/2018 | $38.67 |
| 13223 | 10/22/2018 | $356.91 | 13280* | 10/22/2018 | $408.64 | 13343 | 10/31/2018 | $1,357.04 |
| 13224 | 10/23/2018 | $346.84 | 13281 | 10/22/2018 | $556.76 | 13344 | 10/29/2018 | $280.55 |
| 13225 | 10/22/2018 | $341.11 | 13282 | 10/31/2018 | $617.34 | 13345 | 10/29/2018 | $304.24 |
| 13226 | 10/22/2018 | $318.03 | 13283 | 10/22/2018 | $224.46 | 13346 | 10/29/2018 | $296.46 |
| 13227 | 10/23/2018 | $289.31 | 13284 | 10/22/2018 | $367.45 | 13347 | 10/29/2018 | $835.12 |
| 13229* | 10/22/2018 | $338.44 | 13285 | 10/19/2018 | $403.65 | 13348 | 10/26/2018 | $270.84 |
| 13230 | 10/22/2018 | $299.10 | 13286 | 10/22/2018 | $264.40 | 13349 | 10/30/2018 | $462.50 |
| 13231 | 10/22/2018 | $566.30 | 13287 | 10/22/2018 | $171.02 | 13350 | 10/29/2018 | $343.51 |
| 13232 | 10/19/2018 | $239.79 | 13289* | 10/22/2018 | $326.74 | 13351 | 10/29/2018 | $317.66 |
| 13233 | 10/23/2018 | $338.81 | 13290 | 10/22/2018 | $700.00 | 13352 | 10/30/2018 | $520.02 |
| 13234 | 10/22/2018 | $558.01 | 13291 | 10/22/2018 | $348.08 | 13353 | 10/29/2018 | $121.20 |
| 13235 | 10/23/2018 | $305.95 | 13292 | 10/19/2018 | $591.23 | 13354 | 10/26/2018 | $365.53 |
| 13236 | 10/29/2018 | $272.37 | 13293 | 10/22/2018 | $621.53 | 13355 | 10/29/2018 | $289.05 |
| 13237 | 10/24/2018 | $325.82 | 13294 | 10/23/2018 | $63.02 | 13357* | 10/29/2018 | $651.56 |
| 13238 | 10/22/2018 | $316.60 | 13295 | 10/22/2018 | $1,395.65 | 13358 | 10/30/2018 | $281.76 |
| 13239 | 10/22/2018 | $558.63 | 13296 | 10/22/2018 | $172.54 | 13359 | 10/26/2018 | $411.67 |
| 13240 | 10/22/2018 | $224.74 | 13297 | 10/19/2018 | $4,184.96 | 13360 | 10/31/2018 | $338.57 |
| 13241 | 10/22/2018 | $332.68 | 13298 | 10/19/2018 | $397.35 | 13361 | 10/29/2018 | $767.06 |
| 13242 | 10/19/2018 | $192.12 | 13299 | 10/22/2018 | $788.46 | 13362 | 10/30/2018 | $477.52 |
| 13243 | 10/23/2018 | $300.76 | 13300 | 10/22/2018 | $558.99 | 13363 | 10/29/2018 | $280.49 |
| 13244 | 10/30/2018 | $407.33 | 13301 | 10/30/2018 | $214.92 | 13364 | 10/29/2018 | $223.84 |
| 13245 | 10/22/2018 | $309.73 | 13302 | 10/22/2018 | $2,423.68 | 13365 | 10/31/2018 | $679.01 |
| 13246 | 10/19/2018 | $223.69 | 13304* | 10/22/2018 | $338.77 | 13366 | 10/29/2018 | $348.08 |
| 13247 | 10/29/2018 | $420.90 | 13305 | 10/22/2018 | $273.39 | 13367 | 10/29/2018 | $273.45 |
| 13248 | 10/23/2018 | $360.40 | 13307* | 10/22/2018 | $407.33 | 13368 | 10/31/2018 | $794.68 |
| 13249 | 10/19/2018 | $346.57 | 13308 | 10/22/2018 | $271.68 | 13369 | 10/29/2018 | $345.11 |
| 13250 | 10/22/2018 | $211.03 | 13309 | 10/22/2018 | $63.66 | 13370 | 10/29/2018 | $279.40 |
| 13251 | 10/24/2018 | $158.79 | 13310 | 10/25/2018 | $24,506.83 | 13372* | 10/29/2018 | $354.70 |
| 13252 | 10/23/2018 | $367.92 | 13313* | 10/25/2018 | $39,000.00 | 13373 | 10/29/2018 | $258.14 |
| 13253 | 10/22/2018 | $362.19 | 13315* | 10/30/2018 | $3,000.00 | 13375* | 10/29/2018 | $301.33 |
| 13254 | 10/23/2018 | $201.81 | 13316 | 10/30/2018 | $5,000.00 | 13376 | 10/29/2018 | $88.43 |
| 13255 | 10/22/2018 | $289.54 | 13317 | 10/26/2018 | $723.22 | 13377 | 10/29/2018 | $267.98 |
| 13256 | 10/19/2018 | $536.49 | 13318 | 10/29/2018 | $141.27 | 13378 | 10/29/2018 | $287.97 |
| 13257 | 10/22/2018 | $420.77 | 13319 | 10/29/2018 | $496.76 | 13379 | 10/29/2018 | $246.80 |
| 13258 | 10/24/2018 | $309.08 | 13320 | 10/29/2018 | $607.97 | 13380 | 10/29/2018 | $258.16 |
| 13259 | 10/22/2018 | $514.54 | 13321 | 10/29/2018 | $499.78 | 13381 | 10/30/2018 | $213.01 |
| 13260 | 10/22/2018 | $189.56 | 13322 | 10/29/2018 | $320.88 | 13382 | 10/29/2018 | $372.24 |
| 13261 | 10/22/2018 | $598.52 | 13323 | 10/29/2018 | $288.83 | 13384* | 10/26/2018 | $374.89 |
| 13262 | 10/19/2018 | $541.88 | 13324 | 10/29/2018 | $273.19 | 13385 | 10/31/2018 | $327.95 |

MORIARTY CONSULTANTS INC                    Statement Ending 10/31/2018                    Page 12 of 78

## COMPAK BUSINESS CHECKING - ▌▌▌▌▌ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13386 | 10/29/2018 | $76.59 | 13424 | 10/29/2018 | $316.60 | 13464 | 10/29/2018 | $317.66 |
| 13387 | 10/26/2018 | $276.89 | 13425 | 10/29/2018 | $643.41 | 13465 | 10/29/2018 | $156.84 |
| 13388 | 10/30/2018 | $406.72 | 13426 | 10/31/2018 | $224.74 | 13466 | 10/29/2018 | $176.87 |
| 13389 | 10/29/2018 | $334.95 | 13427 | 10/29/2018 | $332.68 | 13467 | 10/29/2018 | $398.62 |
| 13390 | 10/29/2018 | $278.40 | 13428 | 10/26/2018 | $192.12 | 13468 | 10/29/2018 | $210.72 |
| 13391 | 10/29/2018 | $209.22 | 13429 | 10/30/2018 | $300.76 | 13469 | 10/29/2018 | $233.06 |
| 13393* | 10/29/2018 | $517.98 | 13430 | 10/29/2018 | $407.33 | 13470 | 10/29/2018 | $228.29 |
| 13394 | 10/29/2018 | $248.75 | 13431 | 10/29/2018 | $309.73 | 13471 | 10/26/2018 | $210.45 |
| 13395 | 10/29/2018 | $217.45 | 13433* | 10/26/2018 | $223.69 | 13473* | 10/29/2018 | $408.64 |
| 13396 | 10/29/2018 | $287.98 | 13434 | 10/31/2018 | $78.31 | 13475* | 10/29/2018 | $617.34 |
| 13397 | 10/26/2018 | $321.08 | 13435 | 10/29/2018 | $420.90 | 13476 | 10/30/2018 | $224.46 |
| 13398 | 10/29/2018 | $406.73 | 13437* | 10/26/2018 | $346.57 | 13477 | 10/29/2018 | $367.45 |
| 13399 | 10/29/2018 | $324.72 | 13438 | 10/26/2018 | $239.86 | 13478 | 10/26/2018 | $403.65 |
| 13400 | 10/29/2018 | $239.37 | 13439 | 10/29/2018 | $207.10 | 13479 | 10/26/2018 | $264.40 |
| 13401 | 10/31/2018 | $342.93 | 13440 | 10/30/2018 | $158.79 | 13480 | 10/29/2018 | $171.02 |
| 13402 | 10/29/2018 | $96.35 | 13442* | 10/29/2018 | $362.19 | 13482* | 10/29/2018 | $326.74 |
| 13403 | 10/29/2018 | $328.71 | 13443 | 10/29/2018 | $264.39 | 13483 | 10/29/2018 | $438.02 |
| 13404 | 10/29/2018 | $356.91 | 13444 | 10/30/2018 | $517.39 | 13484 | 10/29/2018 | $189.37 |
| 13405 | 10/29/2018 | $346.84 | 13445 | 10/29/2018 | $289.54 | 13485 | 10/29/2018 | $270.73 |
| 13406 | 10/29/2018 | $341.11 | 13446 | 10/26/2018 | $536.49 | 13486 | 10/31/2018 | $524.19 |
| 13407 | 10/29/2018 | $318.03 | 13447 | 10/30/2018 | $420.77 | 13487 | 10/29/2018 | $405.24 |
| 13408 | 10/31/2018 | $289.31 | 13448 | 10/29/2018 | $309.08 | 13488 | 10/29/2018 | $248.71 |
| 13409 | 10/29/2018 | $279.41 | 13449 | 10/31/2018 | $295.17 | 13489 | 10/29/2018 | $329.54 |
| 13410 | 10/29/2018 | $338.44 | 13450 | 10/29/2018 | $514.54 | 13490 | 10/29/2018 | $347.63 |
| 13411 | 10/29/2018 | $299.10 | 13451 | 10/29/2018 | $571.49 | 13491 | 10/29/2018 | $252.68 |
| 13412 | 10/29/2018 | $338.77 | 13452 | 10/29/2018 | $189.56 | 13492 | 10/30/2018 | $206.17 |
| 13413 | 10/29/2018 | $273.39 | 13453 | 10/29/2018 | $598.52 | 13493 | 10/29/2018 | $144.55 |
| 13414 | 10/29/2018 | $279.50 | 13454 | 10/26/2018 | $541.88 | 13494 | 10/26/2018 | $97.58 |
| 13415 | 10/29/2018 | $355.88 | 13455 | 10/26/2018 | $246.18 | 13495 | 10/29/2018 | $311.03 |
| 13416 | 10/29/2018 | $892.94 | 13456 | 10/29/2018 | $292.85 | 13496 | 10/26/2018 | $308.08 |
| 13418* | 10/26/2018 | $296.94 | 13458* | 10/30/2018 | $298.60 | 13497 | 10/30/2018 | $271.68 |
| 13419 | 10/30/2018 | $338.81 | 13459 | 10/30/2018 | $459.01 | 13498 | 10/26/2018 | $512.23 |
| 13420 | 10/29/2018 | $505.94 | 13460 | 10/30/2018 | $143.30 | 13499 | 10/29/2018 | $143.30 |
| 13421 | 10/29/2018 | $272.37 | 13461 | 10/30/2018 | $408.63 | 13500 | 10/29/2018 | $1,650.00 |
| 13422 | 10/31/2018 | $325.82 | 13462 | 10/31/2018 | $141.90 | 13501 | 10/30/2018 | $2,500.00 |
| 13423 | 10/29/2018 | $381.98 | 13463 | 10/29/2018 | $331.88 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/01/2018 | $84,788.27 | 10/12/2018 | $98,133.23 | 10/24/2018 | $282,601.22 |
| 10/02/2018 | $74,662.66 | 10/15/2018 | $46,558.47 | 10/25/2018 | $166,209.85 |
| 10/03/2018 | $212,198.23 | 10/16/2018 | $82,370.84 | 10/26/2018 | $156,653.76 |
| 10/04/2018 | $120,405.49 | 10/17/2018 | $206,612.08 | 10/29/2018 | $131,939.88 |
| 10/05/2018 | $140,038.10 | 10/18/2018 | $248,233.73 | 10/30/2018 | $167,535.22 |
| 10/09/2018 | $117,997.65 | 10/19/2018 | $227,714.14 | 10/31/2018 | $264,066.04 |
| 10/10/2018 | $224,741.16 | 10/22/2018 | $138,574.77 | | |
| 10/11/2018 | $102,672.80 | 10/23/2018 | $166,058.78 | | |

## First National Bank

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC

Primary Account Number:

Page 13 of 78



1    $2,753.65    10/17/2018



9    $270.37    10/1/2018



12168    $700.00    10/1/2018



12186    $718.53    10/3/2018



12188    $354.11    10/1/2018



12189    $215.55    10/10/2018



12201    $321.42    10/2/2018



12208    $287.98    10/3/2018



12225    $362.11    10/3/2018



12227    $252.28    10/2/2018



12231    $400.00    10/11/2018



12232    $350.00    10/11/2018



12233    $38.28    10/2/2018



12234    $338.22    10/1/2018



12235    $169.09    10/1/2018



12236    $326.84    10/1/2018



12237    $154.19    10/1/2018



12239    $259.34    10/10/2018

MORIARTY CONSULTANTS INC

Statement Ending 10/31/2018

Page 14 of 78



12240  $323.72  10/1/2018

12241  $71.48  10/1/2018

12242  $394.13  10/1/2018

12243  $107.22  10/1/2018

12244  $128.68  10/4/2018

12245  $368.79  10/2/2018

12246  $361.89  10/1/2018

12247  $252.71  10/1/2018

12248  $155.62  10/1/2018

12249  $146.09  10/5/2018

12250  $326.45  10/2/2018

12251  $163.60  10/1/2018

12253  $277.32  10/9/2018

12254  $349.37  10/11/2018

12257  $1,042.49  10/3/2018

12258  $237.11  10/1/2018

12259  $386.92  10/2/2018

12260  $91.40  10/1/2018

3

**First National Bank**



12261  $294.53  10/1/2018



12262  $313.54  10/1/2018



12263  $250.73  10/2/2018



12265  $57.10  10/2/2018



12267  $239.32  10/1/2018



12268  $365.69  10/1/2018



12271  $487.42  10/1/2018



12272  $404.59  10/9/2018



12273  $283.04  10/1/2018



12274  $565.67  10/1/2018



12277  $332.11  10/1/2018



12278  $540.21  10/2/2018



12281  $70.43  10/3/2018



12282  $284.95  10/1/2018



12283  $729.85  10/1/2018



12284  $950.12  10/1/2018



12285  $747.00  10/3/2018



12286  $754.11  10/1/2018



12290   $1,246.29   10/1/2018    12292   $532.39   10/1/2018    12293   $1,512.96   10/1/2018

12294   $1,021.82   10/1/2018    12295   $273.79   10/1/2018    12296   $502.27   10/1/2018

12297   $401.20   10/1/2018    12298   $484.85   10/1/2018    12299   $323.30   10/1/2018

12301   $609.44   10/1/2018    12302   $403.15   10/1/2018    12303   $284.43   10/2/2018

12304   $346.59   10/3/2018    12305   $293.26   10/1/2018    12307   $530.69   10/2/2018

12308   $655.43   10/1/2018    12309   $519.01   10/2/2018    12310   $537.89   10/2/2018



**First National Bank**

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 17 of 78
Primary Account Number: █████



12311    $325.25    10/1/2018



12312    $376.10    10/1/2018



12313    $429.18    10/3/2018



12314    $238.44    10/2/2018



12315    $620.61    10/1/2018



12316    $386.20    10/1/2018



12317    $94.40    10/9/2018



12318    $223.80    10/9/2018



12319    $585.03    10/1/2018



12320    $527.79    10/4/2018



12321    $593.36    10/1/2018



12322    $533.41    10/1/2018



12323    $379.71    10/2/2018



12324    $467.76    10/2/2018



12325    $346.91    10/3/2018



12326    $339.38    10/2/2018



12327    $745.94    10/1/2018



12328    $340.56    10/1/2018



12329   $59.73   10/1/2018

12330   $156.73   10/9/2018

12331   $333.55   10/30/2018

12332   $430.75   10/3/2018

12333   $201.03   10/4/2018

12336   $306.27   10/1/2018

12337   $492.14   10/1/2018

12341   $223.02   10/3/2018

12342   $648.74   10/2/2018

12343   $303.73   10/4/2018

12344   $1,134.64   10/1/2018

12345   $82.29   10/12/2018

12349   $312.08   10/1/2018

12351   $312.99   10/1/2018

12352   $357.07   10/1/2018

12353   $155.15   10/1/2018

12354   $184.72   10/2/2018

12357   $268.66   10/1/2018



**First National Bank**



12358    $69.66    10/1/2018



12359    $191.44    10/2/2018



12360    $312.08    10/1/2018



12361    $321.34    10/9/2018



12362    $360.97    10/2/2018



12364    $233.96    10/1/2018



12365    $139.56    10/1/2018



12366    $141.35    10/2/2018



12367    $155.15    10/5/2018



12368    $285.81    10/1/2018



12369    $118.88    10/2/2018



12370    $270.20    10/4/2018



12371    $170.06    10/19/2018



12372    $125.32    10/4/2018



12373    $209.08    10/1/2018



12374    $342.35    10/2/2018



12375    $133.75    10/1/2018



12377    $328.09    10/1/2018



12378  $506.05  10/1/2018      12379  $301.52  10/1/2018      12380  $118.89  10/2/2018

12381  $604.67  10/9/2018      12382  $321.66  10/1/2018      12385  $349.10  10/1/2018

12386  $309.79  10/1/2018      12387  $380.36  10/1/2018      12388  $240.63  10/1/2018

12389  $330.83  10/1/2018      12390  $301.52  10/3/2018      12391  $142.02  10/1/2018

12392  $201.47  10/16/2018     12394  $328.36  10/2/2018      12396  $697.92  10/1/2018

12397  $404.09  10/1/2018      12398  $496.76  10/9/2018      12399  $607.97  10/9/2018

9


**First National Bank**



| 12400 $483.08 10/1/2018 | 12401 $310.48 10/1/2018 | 12402 $288.83 10/1/2018 |
| 12403 $263.87 10/1/2018 | 12404 $278.46 10/1/2018 | 12405 $326.15 10/2/2018 |
| 12406 $376.77 10/4/2018 | 12407 $172.90 10/1/2018 | 12408 $311.25 10/4/2018 |
| 12409 $457.20 10/1/2018 | 12410 $177.60 10/1/2018 | 12413 $231.63 10/1/2018 |
| 12414 $278.47 10/1/2018 | 12415 $378.47 10/1/2018 | 12416 $391.19 10/1/2018 |
| 12417 $313.66 10/1/2018 | 12418 $165.92 10/3/2018 | 12419 $105.37 10/2/2018 |





| | | |
|---|---|---|
| 12420 $225.86 10/3/2018 | 12422 $192.69 10/3/2018 | 12423 $555.89 10/1/2018 |
| 12424 $280.55 10/1/2018 | 12425 $304.24 10/3/2018 | 12426 $286.74 10/1/2018 |
| 12427 $760.72 10/1/2018 | 12428 $378.76 10/2/2018 | 12429 $445.61 10/2/2018 |
| 12431 $317.66 10/2/2018 | 12432 $520.02 10/2/2018 | 12433 $117.32 10/1/2018 |
| 12434 $423.80 10/1/2018 | 12436 $289.05 10/1/2018 | 12437 $317.08 10/9/2018 |
| 12438 $630.68 10/1/2018 | 12439 $87.33 10/1/2018 | 12440 $165.92 10/15/2018 |



## First National Bank

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                     Page 23 of 78

Primary Account Number:





| 12441  $497.09  10/3/2018 | 12442  $98.87  10/2/2018 | 12443  $767.06  10/1/2018 |





| 12445  $174.89  10/1/2018 | 12446  $677.88  10/1/2018 | 12447  $273.45  10/1/2018 |





| 12448  $794.68  10/5/2018 | 12449  $345.11  10/1/2018 | 12450  $310.58  10/1/2018 |





| 12451  $269.90  10/1/2018 | 12452  $159.96  10/11/2018 | 12453  $342.49  10/3/2018 |





| 12454  $249.59  10/1/2018 | 12455  $303.60  10/10/2018 | 12456  $364.35  10/1/2018 |





| 12457  $85.52  10/1/2018 | 12459  $287.97  10/1/2018 | 12460  $246.80  10/1/2018 |

MORIARTY CONSULTANTS INC                              Statement Ending 10/31/2018                Page 24 of 78    12



12461  $258.16  10/1/2018      12462  $199.29  10/3/2018      12463  $345.31  10/1/2018

12464  $548.22  10/9/2018      12466  $317.15  10/3/2018      12468  $392.99  10/1/2018

12469  $324.15  10/1/2018      12470  $278.40  10/9/2018      12471  $278.39  10/9/2018

12472  $646.28  10/1/2018      12473  $242.75  10/1/2018      12474  $210.28  10/1/2018

12475  $278.47  10/9/2018      12476  $321.08  10/1/2018      12477  $393.00  10/1/2018

12478  $313.90  10/1/2018      12479  $239.37  10/10/2018     12480  $422.55  10/3/2018



# First National Bank

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 25 of 78

Primary Account Number





12481   $93.11   10/4/2018        12482   $328.71   10/1/2018        12484   $353.06   10/1/2018





12485   $329.41   10/1/2018        12486   $307.45   10/1/2018        12487   $289.31   10/3/2018





12488   $279.41   10/2/2018        12489   $338.44   10/1/2018        12490   $299.10   10/2/2018





12491   $205.46   10/1/2018        12492   $264.31   10/1/2018        12493   $546.89   10/2/2018





12494   $423.15   10/2/2018        12495   $115.88   10/3/2018        12496   $236.68   10/10/2018





12499   $505.94   10/1/2018        12500   $295.47   10/1/2018        12501   $272.37   10/9/2018

MORIARTY CONSULTANTS INC



12502   $325.82   10/9/2018          12503   $301.74   10/2/2018          12504   $316.60   10/1/2018

12505   $522.99   10/1/2018          12506   $44.76   10/1/2018           12508   $321.07   10/1/2018

12510   $145.13   10/3/2018          12512   $309.73   10/1/2018          12513   $349.22   10/11/2018

12514   $216.27   10/1/2018          12515   $73.71   10/4/2018           12516   $457.86   10/4/2018

12517   $336.72   10/11/2018         12518   $334.95   10/1/2018          12519   $158.79   10/3/2018

12520   $355.56   10/3/2018          12521   $362.19   10/1/2018          12522   $195.33   10/5/2018

**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC

Primary Account Number

Page 27 of 78



12523   $287.91   10/2/2018



12524   $277.54   10/1/2018



12526   $405.94   10/1/2018



12527   $298.52   10/4/2018



12528   $495.79   10/1/2018



12529   $178.76   10/1/2018



12530   $198.52   10/1/2018



12531   $541.88   10/1/2018



12533   $282.83   10/29/2018



12534   $248.98   10/3/2018



12536   $459.01   10/1/2018



12537   $143.30   10/3/2018



12538   $395.56   10/1/2018



12539   $137.04   10/1/2018



12540   $427.72   10/1/2018



12541   $307.10   10/1/2018



12542   $156.84   10/3/2018



12543   $384.84   10/1/2018

MORIARTY CONSULTANTS INC



12544  $210.72  10/2/2018        12545  $352.64  10/1/2018        12546  $220.56  10/1/2018

12547  $203.65  10/4/2018        12548  $191.38  10/5/2018        12549  $394.50  10/1/2018

12550  $538.34  10/1/2018        12551  $597.68  10/11/2018       12552  $215.43  10/4/2018

12555  $324.15  10/1/2018        12556  $255.76  10/1/2018        12557  $165.17  10/1/2018

12558  $65.57  10/5/2018         12559  $146.42  10/22/2018       12560  $315.81  10/1/2018

12561  $165.44  10/9/2018        12563  $270.73  10/1/2018        12564  $457.31  10/2/2018



# First National Bank

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 29 of 78

Primary Account Number:





12565  $405.24  10/1/2018          12566  $240.26  10/1/2018          12567  $329.54  10/1/2018





12568  $336.34  10/3/2018          12569  $252.68  10/4/2018          12570  $199.37  10/2/2018





12571  $185.43  10/3/2018          12572  $97.58  10/5/2018          12573  $311.03  10/2/2018





12574  $308.08  10/1/2018          12575  $252.28  10/2/2018          12577  $279.39  10/3/2018





12578  $188.91  10/3/2018          12580  $591.23  10/2/2018          12583  $361.80  10/9/2018





12584  $577.35  10/1/2018          12586  $400.00  10/1/2018          12587  $1,650.00  10/2/2018

MORIARTY CONSULTANTS INC

Statement Ending 10/31/2018

Page 30 of 78



12588  $245.64  10/1/2018

12589  $226.55  10/5/2018

12590  $175.00  10/3/2018

12591  $177.00  10/4/2018

12592  $350.00  10/16/2018

12593  $619.32  10/16/2018

12594  $4,000.00  10/9/2018

12595  $2,500.00  10/3/2018

12596  $723.22  10/9/2018

12597  $141.27  10/9/2018

12598  $496.76  10/9/2018

12599  $607.97  10/9/2018

12600  $499.78  10/9/2018

12601  $320.88  10/9/2018

12602  $288.83  10/9/2018

12603  $273.19  10/9/2018

12604  $287.97  10/9/2018

12605  $337.77  10/9/2018



**First National Bank**

19

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC

Primary Account Number:

*Page 31 of 78*



12606    $376.77    10/11/2018



12607    $178.73    10/10/2018



12608    $457.20    10/9/2018



12610    $479.79    10/10/2018



12611    $397.35    10/10/2018



12612    $231.63    10/9/2018



12613    $287.98    10/9/2018



12614    $254.43    10/9/2018



12615    $391.19    10/9/2018



12616    $313.66    10/16/2018



12617    $171.75    10/9/2018



12618    $109.01    10/15/2018



12619    $225.86    10/9/2018



12620    $241.29    10/5/2018



12621    $38.67    10/9/2018



12622    $667.09    10/9/2018



12623    $280.55    10/9/2018



12624    $304.24    10/9/2018

MORIARTY CONSULTANTS INC



12625   $296.46   10/9/2018

12626   $788.46   10/5/2018

12627   $119.74   10/9/2018

12628   $521.97   10/9/2018

12629   $462.50   10/9/2018

12630   $343.51   10/10/2018

12631   $317.66   10/10/2018

12632   $520.02   10/9/2018

12633   $121.20   10/9/2018

12634   $534.01   10/9/2018

12635   $365.53   10/9/2018

12636   $289.05   10/9/2018

12637   $317.08   10/18/2018

12638   $651.56   10/10/2018

12639   $171.75   10/15/2018

12640   $502.77   10/10/2018

12641   $767.06   10/9/2018

12642   $477.52   10/5/2018



**First National Bank**

21

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC

Page 33 of 78

Primary Account Number:





12643  $355.95   10/9/2018        12644   $348.08   10/11/2018        12645   $273.45   10/9/2018





12646  $499.01   10/12/2018       12647   $345.11   10/9/2018         12648   $279.40   10/9/2018





12649  $214.92   10/16/2018       12650   $354.70   10/9/2018         12651   $314.39   10/10/2018





12652  $377.03   10/9/2018        12653   $88.43    10/10/2018        12654   $337.86   10/10/2018





12655  $287.97   10/9/2018        12656   $246.80   10/9/2018         12657   $258.16   10/9/2018





12658  $199.29   10/9/2018        12659   $363.04   10/9/2018         12660   $548.22   10/15/2018

MORIARTY CONSULTANTS INC

Statement Ending 10/31/2018



12661   $374.89   10/5/2018

12662   $276.89   10/9/2018

12663   $406.72   10/9/2018

12664   $334.95   10/11/2018

12665   $278.40   10/9/2018

12666   $209.22   10/10/2018

12667   $278.39   10/11/2018

12668   $457.87   10/9/2018

12669   $242.75   10/10/2018

12670   $217.45   10/9/2018

12671   $287.98   10/10/2018

12672   $321.08   10/5/2018

12673   $406.73   10/9/2018

12674   $309.12   10/9/2018

12675   $239.37   10/10/2018

12676   $96.35   10/9/2018

12677   $328.71   10/9/2018

12678   $356.91   10/10/2018





**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC

Primary Account Number

Page 35 of 78





12679   $346.84   10/9/2018        12680   $341.11   10/9/2018        12681   $318.03   10/9/2018





12682   $289.31   10/9/2018        12683   $279.41   10/10/2018       12684   $338.44   10/10/2018





12685   $383.30   10/9/2018        12686   $273.39   10/9/2018        12687   $566.30   10/12/2018





12688   $245.00   10/10/2018       12689   $256.12   10/5/2018        12690   $338.81   10/11/2018





12691   $505.94   10/9/2018        12692   $305.95   10/9/2018        12693   $272.37   10/11/2018





12694   $325.82   10/9/2018        12695   $511.34   10/9/2018        12696   $316.60   10/9/2018

MORIARTY CONSULTANTS INC



12697  $224.74  10/10/2018

12698  $332.68  10/9/2018

12699  $192.12  10/5/2018

12700  $145.13  10/9/2018

12701  $300.76  10/9/2018

12702  $407.33  10/5/2018

12703  $309.73  10/10/2018

12704  $218.42  10/16/2018

12705  $223.69  10/5/2018

12706  $420.90  10/11/2018

12707  $360.40  10/16/2018

12708  $346.57  10/9/2018

12709  $158.79  10/10/2018

12710  $367.92  10/10/2018

12711  $362.19  10/9/2018

12712  $264.39  10/5/2018

12713  $289.54  10/16/2018

12714  $536.49  10/5/2018

# First National Bank

25

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC

Page 37 of 78

Primary Account Number





12715  $420.77  10/10/2018     12716  $309.08  10/9/2018      12717  $514.54  10/9/2018





12718  $189.56  10/9/2018      12719  $598.52  10/9/2018      12720  $541.88  10/9/2018





12721  $280.18  10/5/2018      12722  $292.85  10/16/2018     12723  $257.61  10/17/2018





12724  $235.58  10/9/2018      12725  $417.86  10/9/2018      12726  $143.30  10/12/2018





12727  $408.63  10/9/2018      12728  $141.90  10/9/2018      12729  $317.66  10/9/2018





12730  $156.84  10/9/2018      12731  $398.62  10/10/2018     12732  $210.72  10/9/2018



12733  $29.44  10/9/2018      12734  $228.29  10/9/2018      12735  $210.45  10/9/2018

12736  $408.64  10/9/2018     12737  $556.76  10/9/2018      12738  $594.48  10/16/2018

12739  $224.46  10/9/2018     12740  $474.34  10/9/2018      12741  $403.65  10/5/2018

12743  $264.40  10/9/2018     12745  $151.28  10/22/2018     12746  $326.74  10/9/2018

12747  $171.44  10/9/2018     12748  $438.02  10/9/2018      12749  $270.73  10/9/2018

12750  $524.19  10/10/2018    12751  $405.24  10/9/2018      12752  $248.71  10/10/2018

27

 **First National Bank**

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                                    Page 39 of 78
Primary Account Number



12753   $329.54   10/9/2018



12754   $347.63   10/9/2018



12756   $252.68   10/9/2018



12757   $206.17   10/9/2018



12758   $192.72   10/16/2018



12759   $97.58   10/12/2018



12760   $311.03   10/9/2018



12761   $308.08   10/5/2018



12762   $271.68   10/10/2018



12763   $512.23   10/5/2018



12764   $135.96   10/10/2018



12765   $223.84   10/15/2018



12766   $258.14   10/9/2018



12767   $555.94   10/5/2018



12768   $299.10   10/9/2018



12769   $424.34   10/9/2018



12770   $361.19   10/9/2018



12771   $192.69   10/10/2018

MORIARTY CONSULTANTS INC

Statement Ending 10/31/2018



12773  $23.07  10/10/2018      12774  $29.45  10/10/2018      12775  $251.92  10/9/2018

12776  $34.82  10/15/2018      12778  $700.00  10/16/2018      12779  $1,200.00  10/5/2018

12780  $146.55  10/9/2018      12781  $421.62  10/9/2018       12782  $200.00  10/15/2018

12783  $492.19  10/11/2018     12784  $479.79  10/10/2018      12785  $1,630.23  10/17/2018

12786  $23,557.31  10/11/2018  12787  $334.95  10/10/2018      12788  $4,500.00  10/15/2018

12789  $39,000.00  10/11/2018  12793  $350.00  10/22/2018      12794  $400.00  10/24/2018



29

**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC
Primary Account Number:                    Page 41 of 78



12795  $1,650.00  10/12/2018    12796  $723.21  10/15/2018    12797  $74.20  10/15/2018

12798  $496.76  10/22/2018    12799  $607.97  10/22/2018    12800  $499.78  10/15/2018

12801  $320.88  10/15/2018    12802  $288.83  10/15/2018    12803  $273.19  10/15/2018

12804  $287.97  10/15/2018    12805  $337.77  10/15/2018    12806  $376.77  10/15/2018

12807  $178.73  10/15/2018    12808  $329.55  10/17/2018    12809  $457.20  10/15/2018

12810  $177.60  10/15/2018    12811  $479.79  10/16/2018    12812  $492.19  10/15/2018

MORIARTY CONSULTANTS INC



12813   $231.63   10/15/2018      12814   $287.98   10/15/2018      12815   $47.63   10/15/2018

12816   $391.19   10/15/2018      12817   $313.66   10/17/2018      12818   $171.75   10/15/2018

12819   $109.01   10/22/2018      12820   $225.86   10/15/2018      12821   $241.29   10/12/2018

12822   $38.67   10/17/2018      12823   $667.09   10/15/2018      12824   $280.55   10/15/2018

12825   $304.24   10/16/2018      12826   $292.46   10/15/2018      12827   $788.46   10/15/2018

12828   $59.22   10/12/2018      12829   $462.50   10/15/2018      12830   $343.51   10/15/2018



**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC

Primary Account Number:

Page 43 of 78

31



12831   $317.66   10/15/2018

12832   $520.02   10/16/2018

12833   $121.20   10/15/2018

12834   $365.53   10/15/2018

12835   $289.05   10/16/2018

12836   $317.08   10/18/2018

12837   $651.56   10/15/2018

12838   $171.75   10/15/2018

12839   $411.67   10/15/2018

12840   $463.36   10/15/2018

12841   $767.06   10/15/2018

12842   $182.39   10/15/2018

12843   $477.52   10/12/2018

12844   $349.80   10/15/2018

12845   $348.08   10/17/2018

12846   $273.45   10/15/2018

12847   $1,126.01   10/16/2018

12848   $345.11   10/15/2018

MORIARTY CONSULTANTS INC



12849   $279.40   10/15/2018        12850   $214.92   10/24/2018        12851   $354.70   10/15/2018

12852   $258.14   10/15/2018        12853   $314.39   10/16/2018        12854   $305.78   10/15/2018

12855   $88.43   10/15/2018         12856   $267.98   10/12/2018        12857   $337.86   10/15/2018

12858   $287.97   10/15/2018        12859   $246.80   10/15/2018        12860   $258.16   10/15/2018

12861   $199.29   10/17/2018        12862   $292.46   10/15/2018        12863   $548.22   10/22/2018

12864   $374.89   10/24/2018        12865   $701.00   10/15/2018        12866   $76.59   10/18/2018



**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC                     *Page 45 of 78*

Primary Account Number

    

12867  $276.89  10/12/2018      12868  $334.95  10/16/2018      12869  $415.39  10/15/2018

        

12870  $278.39  10/17/2018      12871  $123.16  10/15/2018      12872  $248.75  10/15/2018

        

12873  $217.45  10/15/2018      12874  $287.98  10/15/2018      12875  $321.08  10/15/2018

        

12876  $406.73  10/15/2018      12877  $324.72  10/15/2018      12878  $239.37  10/15/2018

        

12879  $560.72  10/17/2018      12880  $96.35  10/15/2018      12881  $328.71  10/15/2018

        

12882  $356.91  10/15/2018      12883  $353.06  10/15/2018      12884  $341.11  10/15/2018

MORIARTY CONSULTANTS INC



12885  $318.03  10/15/2018     12886  $289.31  10/17/2018     12887  $279.41  10/29/2018

12888  $338.44  10/22/2018     12889  $299.10  10/15/2018     12890  $338.77  10/15/2018

12891  $273.39  10/15/2018     12892  $566.30  10/15/2018     12893  $1,113.37  10/15/2018

12894  $256.12  10/12/2018     12895  $338.81  10/15/2018     12896  $505.94  10/22/2018

12897  $305.95  10/15/2018     12898  $272.37  10/16/2018     12899  $325.82  10/18/2018

12900  $580.09  10/15/2018     12901  $316.60  10/15/2018     12902  $438.03  10/15/2018

# First National Bank

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 47 of 78

Primary Account Number:

  

12903   $224.74   10/17/2018      12904   $332.68   10/15/2018      12905   $192.12   10/12/2018

  

12906   $300.76   10/17/2018      12907   $407.33   10/15/2018      12908   $309.73   10/15/2018

  

12909   $283.88   10/24/2018      12910   $223.69   10/15/2018      12911   $78.31   10/16/2018

  

12912   $420.90   10/17/2018      12913   $360.40   10/18/2018      12914   $346.57   10/12/2018

  

12915   $211.03   10/16/2018      12916   $158.79   10/24/2018      12917   $367.92   10/17/2018

  

12918   $362.19   10/15/2018      12919   $457.16   10/15/2018      12920   $289.54   10/16/2018

MORIARTY CONSULTANTS INC



12921  $536.49  10/12/2018      12922  $420.77  10/16/2018      12923  $309.08  10/17/2018

12924  $514.54  10/12/2018      12925  $189.56  10/15/2018      12926  $598.52  10/15/2018

12927  $541.88  10/15/2018      12928  $253.04  10/12/2018      12929  $292.85  10/24/2018

12930  $257.61  10/22/2018      12931  $235.58  10/15/2018      12932  $459.01  10/15/2018

12933  $143.30  10/15/2018      12934  $408.63  10/15/2018      12935  $141.90  10/15/2018

12936  $760.18  10/15/2018      12937  $495.79  10/15/2018      12938  $156.84  10/15/2018

**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC

Primary Account Number

Page 49 of 78


12939  $210.72  10/15/2018


12940  $657.22  10/15/2018


12941  $228.29  10/15/2018


12942  $210.45  10/15/2018


12943  $385.27  10/16/2018


12944  $408.64  10/15/2018


12945  $273.12  10/19/2018


12946  $556.76  10/15/2018


12947  $640.22  10/24/2018


12948  $224.46  10/15/2018


12949  $592.42  10/12/2018


12950  $403.65  10/12/2018


12951  $334.95  10/15/2018


12952  $264.40  10/15/2018


12953  $171.02  10/16/2018


12954  $151.28  10/22/2018


12955  $326.74  10/15/2018


12956  $438.02  10/12/2018



12957   $156.02   10/15/2018        12958   $270.73   10/15/2018        12959   $524.19   10/17/2018

12960   $405.24   10/15/2018        12961   $248.71   10/15/2018        12962   $329.54   10/15/2018

12963   $347.63   10/15/2018        12964   $562.44   10/15/2018        12965   $252.68   10/16/2018

12966   $206.17   10/15/2018        12967   $192.72   10/16/2018        12968   $97.58   10/18/2018

12969   $311.03   10/15/2018        12970   $308.08   10/12/2018        12971   $271.68   10/15/2018

12972   $512.23   10/12/2018        12973   $171.75   10/12/2018        12975   $143.30   10/15/2018



39

**First National Bank**

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC    Page 51 of 78

Primary Account Number





12976  $343.50  10/15/2018      12977  $177.60  10/15/2018      12978  $534.01  10/15/2018





12979  $350.99  10/15/2018      12980  $1,100.00  10/29/2018    12981  $400.00  10/29/2018





12982  $350.00  10/29/2018      12983  $700.00  10/30/2018      12984  $13.00  10/22/2018





12985  $166.39  10/22/2018      12986  $245.51  10/19/2018      12987  $294.53  10/19/2018





12988  $313.53  10/22/2018      12989  $248.31  10/19/2018      12990  $250.72  10/19/2018





12991  $212.95  10/19/2018      12992  $355.35  10/19/2018      12993  $297.76  10/19/2018

MORIARTY CONSULTANTS INC




12994   $64.64   10/30/2018     12995   $365.70   10/22/2018     12996   $41.26   10/19/2018

12997   $322.23   10/22/2018     12998   $487.43   10/22/2018     12999   $408.68   10/24/2018

13000   $142.63   10/19/2018     13001   $283.05   10/19/2018     13002   $295.52   10/22/2018

13003   $565.66   10/19/2018     13004   $493.70   10/19/2018     13005   $142.62   10/22/2018

13006   $540.20   10/22/2018     13007   $294.52   10/19/2018     13008   $292.17   10/19/2018

13009   $284.94   10/24/2018     13010   $510.54   10/22/2018     13011   $518.00   10/22/2018



41

# First National Bank

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC

Primary Account Number

Page 53 of 78





13012    $244.21    10/22/2018      13013    $269.91    10/19/2018      13014    $312.99    10/23/2018





13015    $300.09    10/22/2018      13016    $160.55    10/22/2018      13017    $198.91    10/22/2018





13018    $312.08    10/22/2018      13019    $267.64    10/22/2018      13020    $191.43    10/23/2018





13021    $312.08    10/22/2018      13023    $360.98    10/24/2018      13024    $925.21    10/22/2018





13025    $247.84    10/22/2018      13026    $139.56    10/23/2018      13027    $99.56    10/22/2018





13028    $160.55    10/23/2018      13029    $317.77    10/22/2018      13030    $288.59    10/26/2018

MORIARTY CONSULTANTS INC



13032   $222.58   10/26/2018        13033   $323.24   10/22/2018        13034   $342.35   10/23/2018

13035   $138.56   10/22/2018        13036   $126.03   10/29/2018        13037   $331.95   10/22/2018

13038   $506.06   10/22/2018        13039   $312.08   10/22/2018        13040   $335.74   10/22/2018

13041   $447.09   10/19/2018        13042   $214.87   10/22/2018        13043   $360.98   10/22/2018

13044   $309.80   10/22/2018        13045   $380.36   10/22/2018        13046   $251.91   10/22/2018

13047   $234.31   10/22/2018        13048   $312.08   10/22/2018        13049   $142.03   10/22/2018


**First National Bank**

43

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 55 of 78
Primary Account Number



13051  $344.74  10/22/2018      13052  $339.89  10/22/2018      13053  $306.92  10/22/2018

13054  $307.76  10/23/2018      13055  $338.22  10/26/2018      13057  $406.64  10/22/2018

13058  $197.76  10/22/2018      13059  $349.05  10/19/2018      13060  $143.71  10/26/2018

13061  $399.67  10/22/2018      13062  $36.94  10/19/2018      13063  $382.68  10/22/2018

13064  $73.88  10/26/2018      13065  $132.98  10/23/2018      13066  $379.88  10/22/2018

13067  $393.95  10/22/2018      13068  $239.05  10/19/2018      13069  $166.53  10/22/2018



13070   $124.04   10/22/2018      13071   $341.87   10/26/2018      13072   $186.79   10/24/2018

13073   $345.24   10/24/2018      13074   $280.08   10/19/2018      13075   $150.85   10/22/2018

13077   $339.02   10/22/2018      13078   $283.55   10/22/2018      13079   $520.57   10/22/2018

13081   $513.45   10/19/2018      13082   $334.10   10/22/2018      13083   $568.19   10/23/2018

13084   $609.44   10/22/2018      13085   $293.88   10/22/2018      13087   $373.80   10/23/2018

13088   $390.63   10/19/2018      13089   $506.91   10/22/2018      13090   $583.91   10/23/2018



**First National Bank**

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 57 of 78

Primary Account Number:





13091  $321.10  10/19/2018     13092  $388.91  10/22/2018     13093  $429.17  10/22/2018





13094  $641.90  10/22/2018     13095  $94.40  10/23/2018     13096  $261.41  10/22/2018





13097  $593.36  10/22/2018     13098  $551.07  10/22/2018     13102  $339.38  10/30/2018





13103  $248.64  10/22/2018     13104  $340.56  10/22/2018     13105  $162.00  10/26/2018





13106  $345.16  10/30/2018     13107  $445.92  10/19/2018     13108  $313.13  10/22/2018





13109  $360.56  10/19/2018     13110  $1,283.88  10/19/2018     13111  $316.83  10/22/2018

MORIARTY CONSULTANTS INC



13112  $492.14  10/22/2018     13113  $140.16  10/22/2018     13114  $379.73  10/22/2018

13115  $223.04  10/22/2018     13116  $648.74  10/24/2018     13117  $303.74  10/24/2018

13118  $85.09  10/30/2018     13119  $336.53  10/22/2018     13120  $359.15  10/22/2018

13121  $621.83  10/19/2018     13122  $438.02  10/22/2018     13123  $156.02  10/22/2018

13124  $270.73  10/22/2018     13125  $524.19  10/23/2018     13126  $405.24  10/22/2018

13127  $248.71  10/22/2018     13128  $329.54  10/22/2018     13129  $347.63  10/23/2018



**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC                    Page 59 of 78
Primary Account Number:



13130    $252.68    10/22/2018



13131    $206.17    10/23/2018



13132    $144.55    10/22/2018



13133    $97.58    10/22/2018



13134    $311.03    10/23/2018



13135    $308.08    10/19/2018



13136    $512.23    10/19/2018



13137    $143.30    10/22/2018



13138    $479.61    10/22/2018



13139    $231.79    10/19/2018



13141    $723.22    10/22/2018



13142    $141.27    10/22/2018



13143    $496.76    10/22/2018



13144    $547.60    10/22/2018



13145    $499.78    10/22/2018



13146    $320.88    10/22/2018



13147    $288.83    10/22/2018



13148    $273.19    10/22/2018

MORIARTY CONSULTANTS INC 



13149   $287.97   10/22/2018      13150   $337.77   10/22/2018      13151   $376.77   10/23/2018

13152   $178.73   10/22/2018      13153   $676.12   10/23/2018      13154   $457.20   10/22/2018

13155   $177.60   10/23/2018      13156   $479.79   10/22/2018      13157   $397.35   10/19/2018

13158   $231.63   10/22/2018      13159   $287.98   10/22/2018      13160   $508.88   10/22/2018

13161   $391.19   10/22/2018      13162   $339.51   10/22/2018      13163   $109.01   10/22/2018

13164   $984.38   10/22/2018      13165   $225.86   10/22/2018      13166   $38.67   10/23/2018



## First National Bank

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 61 of 78

Primary Account Number:





13167   $280.55   10/22/2018        13168   $304.24   10/22/2018        13169   $296.46   10/22/2018





13170   $441.03   10/19/2018        13171   $462.50   10/30/2018        13172   $343.51   10/23/2018





13173   $317.66   10/23/2018        13174   $520.02   10/24/2018        13175   $92.67   10/22/2018





13176   $534.01   10/22/2018        13177   $365.53   10/22/2018        13178   $289.05   10/22/2018





13179   $317.08   10/25/2018        13180   $651.56   10/22/2018        13181   $411.67   10/19/2018





13182   $136.05   10/25/2018        13183   $102.47   10/22/2018        13184   $767.06   10/22/2018

MORIARTY CONSULTANTS INC



13185  $477.52  10/19/2018

13186  $280.49  10/22/2018

13187  $223.84  10/24/2018

13188  $273.45  10/22/2018

13189  $794.68  10/25/2018

13190  $345.11  10/22/2018

13191  $279.40  10/22/2018

13192  $328.28  10/22/2018

13193  $258.14  10/22/2018

13195  $301.33  10/22/2018

13196  $88.43  10/22/2018

13197  $267.98  10/19/2018

13198  $287.97  10/22/2018

13199  $246.80  10/22/2018

13200  $258.16  10/22/2018

13202  $366.11  10/22/2018

13203  $548.22  10/25/2018

13204  $374.89  10/19/2018

**First National Bank**

51

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC                     Page 63 of 78
Primary Account Number:



13205    $327.95    10/22/2018



13206    $76.59    10/23/2018



13207    $276.89    10/22/2018



13208    $166.53    10/25/2018



13209    $334.95    10/22/2018



13210    $556.79    10/23/2018



13211    $278.39    10/25/2018



13212    $507.95    10/23/2018



13213    $248.75    10/22/2018



13214    $217.45    10/22/2018



13215    $287.98    10/22/2018



13216    $321.08    10/19/2018



13217    $406.73    10/22/2018



13218    $324.72    10/22/2018



13219    $239.37    10/22/2018



13220    $342.93    10/23/2018



13221    $96.35    10/22/2018



13222    $328.71    10/22/2018

MORIARTY CONSULTANTS INC

Statement Ending 10/31/2018



13223   $356.91   10/22/2018     13224   $346.84   10/23/2018     13225   $341.11   10/22/2018

13226   $318.03   10/22/2018     13227   $289.31   10/23/2018     13229   $338.44   10/22/2018

13230   $299.10   10/22/2018     13231   $566.30   10/22/2018     13232   $239.79   10/19/2018

13233   $338.81   10/23/2018     13234   $558.01   10/22/2018     13235   $305.95   10/23/2018

13236   $272.37   10/29/2018     13237   $325.92   10/24/2018     13238   $316.60   10/22/2018

13239   $558.63   10/22/2018     13240   $224.74   10/23/2018     13241   $332.68   10/22/2018

**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC                              Page 65 of 78
Primary Account Number:


13242  $192.12  10/19/2018


13243  $300.76  10/23/2018


13244  $407.33  10/30/2018


13245  $309.73  10/22/2018


13246  $223.69  10/19/2018


13247  $420.90  10/29/2018


13248  $360.40  10/23/2018


13249  $346.57  10/19/2018


13250  $211.03  10/22/2018


13251  $158.79  10/24/2018


13252  $367.92  10/23/2018


13253  $362.19  10/22/2018


13254  $201.81  10/23/2018


13255  $289.54  10/22/2018


13256  $536.49  10/19/2018


13257  $420.77  10/22/2018


13258  $309.08  10/24/2018


13259  $514.54  10/22/2018

MORIARTY CONSULTANTS INC



13260  $189.56  10/22/2018     13261  $598.52  10/22/2018     13262  $541.88  10/19/2018

13263  $218.73  10/19/2018     13264  $292.85  10/29/2018     13266  $258.95  10/23/2018

13267  $459.01  10/22/2018     13268  $143.30  10/22/2018     13269  $408.63  10/22/2018

13270  $141.90  10/22/2018     13271  $331.88  10/22/2018     13272  $317.66  10/22/2018

13273  $156.84  10/22/2018     13274  $797.27  10/22/2018     13275  $210.72  10/22/2018

13276  $364.70  10/22/2018     13277  $228.29  10/22/2018     13278  $210.45  10/22/2018



**First National Bank**

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC
Primary Account Number: ▓▓▓▓▓▓          Page 67 of 78

55



13280    $408.64    10/22/2018



13281    $556.76    10/22/2018



13282    $617.34    10/31/2018



13283    $224.46    10/22/2018



13284    $367.45    10/22/2018



13285    $403.65    10/19/2018



13286    $264.40    10/22/2018



13287    $171.02    10/22/2018



13289    $326.74    10/22/2018



13290    $700.00    10/22/2018



13291    $348.08    10/22/2018



13292    $591.23    10/19/2018



13293    $621.53    10/22/2018



13294    $63.02    10/23/2018



13295    $1,395.65    10/22/2018



13296    $172.54    10/22/2018



13297    $4,184.96    10/19/2018



13298    $397.35    10/19/2018

MORIARTY CONSULTANTS INC

Statement Ending 10/31/2018

Page 68 of 78



13299  $788.46  10/22/2018      13300  $558.99  10/22/2018      13301  $214.92  10/30/2018

13302  $2,423.68  10/22/2018    13304  $338.77  10/22/2018      13305  $273.39  10/22/2018

13307  $407.33  10/22/2018      13308  $271.68  10/22/2018      13309  $63.66  10/22/2018

13310  $24,506.83  10/25/2018   13313  $39,000.00  10/25/2018   13315  $3,000.00  10/30/2018

13316  $5,000.00  10/30/2018    13317  $723.22  10/26/2018      13318  $141.27  10/29/2018

13319  $496.76  10/29/2018      13320  $607.97  10/29/2018      13321  $499.78  10/29/2018



57

# First National Bank

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 69 of 78
Primary Account Number: ██████████



13322  $320.88  10/29/2018      13323  $288.83  10/29/2018      13324  $273.19  10/29/2018

13325  $287.97  10/29/2018      13326  $337.77  10/26/2018      13327  $376.77  10/31/2018

13328  $178.73  10/29/2018      13329  $329.55  10/31/2018      13330  $457.20  10/26/2018

13331  $177.60  10/29/2018      13332  $479.79  10/31/2018      13333  $397.35  10/26/2018

13335  $287.98  10/29/2018      13336  $378.47  10/29/2018      13339  $492.19  10/29/2018

13340  $225.86  10/29/2018      13341  $241.29  10/26/2018      13342  $38.67  10/31/2018



13343  $1,357.04  10/31/2018     13344  $280.55  10/29/2018     13345  $304.24  10/29/2018

13346  $296.46  10/29/2018     13347  $835.12  10/29/2018     13348  $270.84  10/26/2018

13349  $462.50  10/30/2018     13350  $343.51  10/29/2018     13351  $317.66  10/29/2018

13352  $520.02  10/30/2018     13353  $121.20  10/29/2018     13354  $365.53  10/26/2018

13355  $289.05  10/29/2018     13357  $651.56  10/29/2018     13358  $281.76  10/30/2018

13359  $411.67  10/26/2018     13360  $338.57  10/31/2018     13361  $767.06  10/29/2018



**First National Bank**

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 71 of 78
Primary Account Number:



13362    $477.52    10/30/2018    13363    $280.49    10/29/2018    13364    $223.84    10/29/2018

13365    $679.01    10/31/2018    13366    $348.08    10/29/2018    13367    $273.45    10/29/2018

13368    $794.68    10/31/2018    13369    $345.11    10/29/2018    13370    $279.40    10/29/2018

13372    $354.70    10/29/2018    13373    $258.14    10/29/2018    13375    $301.33    10/29/2018

13376    $88.43    10/29/2018    13377    $267.98    10/29/2018    13378    $287.97    10/29/2018

13379    $246.80    10/29/2018    13380    $258.16    10/29/2018    13381    $213.01    10/30/2018

MORIARTY CONSULTANTS INC



13382   $372.24   10/29/2018       13384   $374.89   10/26/2018       13385   $327.95   10/31/2018

13386   $76.59   10/29/2018        13387   $276.89   10/26/2018       13388   $406.72   10/30/2018

13389   $334.95   10/29/2018       13390   $278.40   10/29/2018       13391   $209.22   10/29/2018

13393   $517.98   10/29/2018       13394   $248.75   10/29/2018       13395   $217.45   10/29/2018

13396   $287.98   10/29/2018       13397   $321.08   10/26/2018       13398   $406.73   10/29/2018

13399   $324.72   10/29/2018       13400   $239.37   10/29/2018       13401   $342.93   10/31/2018

**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC                    Page 73 of 78

Primary Account Number


13402  $96.35  10/29/2018


13403  $328.71  10/29/2018


13404  $356.91  10/29/2018


13405  $346.84  10/29/2018


13406  $341.11  10/29/2018


13407  $318.03  10/29/2018


13408  $289.31  10/31/2018


13409  $279.41  10/29/2018


13410  $338.44  10/29/2018


13411  $299.10  10/29/2018


13412  $338.77  10/29/2018


13413  $273.39  10/29/2018


13414  $279.50  10/29/2018


13415  $355.88  10/29/2018


13416  $892.94  10/29/2018


13418  $296.94  10/26/2018


13419  $338.81  10/30/2018


13420  $505.94  10/29/2018



13421  $272.37  10/29/2018    13422  $325.82  10/31/2018    13423  $381.98  10/29/2018

13424  $316.60  10/29/2018    13425  $643.41  10/29/2018    13426  $224.74  10/31/2018

13427  $332.68  10/29/2018    13428  $192.12  10/26/2018    13429  $300.76  10/30/2018

13430  $407.33  10/29/2018    13431  $309.73  10/29/2018    13433  $223.69  10/26/2018

13434  $78.31  10/31/2018    13435  $420.90  10/29/2018    13437  $346.57  10/26/2018

13438  $239.86  10/26/2018    13439  $207.10  10/29/2018    13440  $158.79  10/30/2018



**First National Bank**

**Statement Ending 10/31/2018**

MORIARTY CONSULTANTS INC                    Page 75 of 78

Primary Account Number



| 13442  $362.19  10/29/2018 | 13443  $264.39  10/29/2018 | 13444  $517.39  10/30/2018 |
| 13445  $289.54  10/29/2018 | 13446  $536.49  10/26/2018 | 13447  $420.77  10/30/2018 |
| 13448  $309.08  10/29/2018 | 13449  $295.17  10/31/2018 | 13450  $514.54  10/29/2018 |
| 13451  $571.49  10/29/2018 | 13452  $189.56  10/29/2018 | 13453  $598.52  10/29/2018 |
| 13454  $541.88  10/26/2018 | 13455  $246.18  10/26/2018 | 13456  $292.85  10/29/2018 |
| 13458  $298.60  10/30/2018 | 13459  $459.01  10/29/2018 | 13460  $143.30  10/30/2018 |



13461   $408.63   10/30/2018      13462   $141.90   10/31/2018      13463   $331.88   10/29/2018

13464   $317.66   10/29/2018      13465   $156.84   10/29/2018      13466   $176.87   10/29/2018

13467   $398.62   10/29/2018      13468   $210.72   10/29/2018      13469   $233.06   10/29/2018

13470   $228.29   10/29/2018      13471   $210.45   10/26/2018      13473   $408.64   10/29/2018

13475   $617.34   10/29/2018      13476   $224.46   10/30/2018      13477   $367.45   10/29/2018

13478   $403.65   10/26/2018      13479   $264.40   10/26/2018      13480   $171.02   10/29/2018



**First National Bank**

*Statement Ending 10/31/2018*

MORIARTY CONSULTANTS INC                    Page 77 of 78

Primary Account Number



13482    $326.74    10/29/2018



13483    $438.02    10/29/2018



13484    $189.37    10/29/2018



13485    $270.73    10/29/2018



13486    $524.19    10/31/2018



13487    $405.24    10/29/2018



13488    $248.71    10/29/2018



13489    $329.54    10/29/2018



13490    $347.63    10/29/2018



13491    $252.68    10/29/2018



13492    $206.17    10/30/2018



13493    $144.55    10/29/2018



13494    $97.58    10/26/2018



13495    $311.03    10/29/2018



13496    $308.08    10/26/2018



13497    $271.68    10/30/2018



13498    $512.23    10/26/2018



13499    $143.30    10/26/2018





13500   $1,650.00   10/29/2018       13501   $2,500.00   10/30/2018


**First National Bank**

4140 E. State Street
Hermitage, PA 16148

**ADDRESS SERVICE REQUESTED**

MORIARTY CONSULTANTS INC
ARLINDA Y MORIARTY
DAYNELLE DICKENS
3904 PERRYSVILLE AVE
PITTSBURGH PA 15214-1748

*Statement Ending 11/30/2018*

MORIARTY CONSULTANTS INC                Page 1 of 52
Primary Account Number

### Managing Your Accounts

 Online        www.fnb-online.com

 By Phone      1 800-555-5455

✉ By Mail      4140 E. State Street
               Hermitage, PA 16148

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| COMPAK BUSINESS CHECKING | | $102,626.84 |

## COMPAK BUSINESS CHECKING

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 11/01/2018 | Balance Last Statement | $264,066.04 | Minimum Balance | $0.00 |
| | 72 Credit(s) This Period | $926,368.37 | Average Ledger Balance | $124,473.50 |
| | 826 Debit(s) This Period | $1,087,807.57 | Average Available Balance | $124,473.50 |
| 11/30/2018 | Balance This Statement | $102,626.84 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/01/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $13,515.30 |
| 11/02/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $24,468.49 |
| 11/05/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $10,634.64 |
| 11/05/2018 | PA CLAIMS HCCLAIMPMT | $13,166.28 |
| 11/06/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $9,826.26 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX0381 | $779.20 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX8460 | $1,090.88 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX8850 | $1,499.96 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX0032 | $1,503.04 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX0034 | $2,181.76 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX8456 | $3,370.04 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX0379 | $5,542.06 |
| 11/07/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $6,450.76 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX8845 | $7,353.70 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX8848 | $8,271.60 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX8458 | $8,530.24 |
| 11/07/2018 | COMM OF PA PROMISE MA APXXXXXX0380 | $12,951.52 |
| 11/07/2018 | PA CLAIMS HCCLAIMPMT | $33,050.93 |
| 11/08/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $22,104.48 |
| 11/09/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $68,957.45 |
| 11/13/2018 | AMERIHEALTHCHC HCCLAIMPMT | $946.08 |
| 11/13/2018 | PA CLAIMS HCCLAIMPMT | $6,132.00 |
| 11/14/2018 | AMERIHEALTHCHC HCCLAIMPMT | $735.84 |
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX2308 | $779.20 |
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX1511 | $1,090.88 |
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX0248 | $1,499.96 |


Member FDIC

MORIARTY CONSULTANTS INC █████████████    Statement Ending 11/30/2018    Page 2 of 52

## RECONCILEMENT OF YOUR CHECKING/SAVINGS ACCOUNT

*The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.*

| CHECKS AND WITHDRAWALS OUTSTANDING | |
|---|---|
| Date or Check Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Checks Outstanding | |

### TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:

1. COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook.

2. COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid.

3. LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

4. ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

5. ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments or other debit (-) transactions shown on the front of this statement which are not in your checkbook.

6. ENTER "Current Statement Balance" from the front of this statement.    $ _____

7. ADD deposits made after "Period Ending Date" of this statement.    (+) _____

   (+) _____

   (+) _____

   (+) _____

   (+) _____

   (+) _____

   TOTAL  $ _____

8. SUBTRACT checks and withdrawals outstanding.    (-)  $ _____

   Your checkbook should show this balance. ...........  $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS (EFT) ON YOUR CONSUMER ACCOUNT:

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-555-5455 or write to us at the address shown on your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. A Consumer Account is a deposit account which is used primarily for personal, family or household purposes.

## HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS:

If you arranged to have direct deposits made to your Consumer Account at least once every 60 days from the same person or company, you can call us at 1-800-555-5455 to find out whether the deposit was made.

 **First National Bank**

**Statement Ending 11/30/2018**

MORIARTY CONSULTANTS INC                                Page 3 of 52
Primary Account Number:

## COMPAK BUSINESS CHECKING - ████████ (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX2256 | $2,473.96 |
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX1507 | $3,370.04 |
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX2306 | $6,564.76 |
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX0246 | $7,353.70 |
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX1509 | $7,554.24 |
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX0247 | $8,271.60 |
| 11/14/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $9,998.40 |
| 11/14/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $11,675.61 |
| 11/14/2018 | COMM OF PA PROMISE MA APXXXXXX2307 | $14,103.20 |
| 11/14/2018 | PA CLAIMS HCCLAIMPMT | $19,346.89 |
| 11/14/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $58,535.34 |
| 11/15/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $8,587.80 |
| 11/16/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $303.84 |
| 11/19/2018 | PA CLAIMS HCCLAIMPMT | $2,557.92 |
| 11/19/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $6,499.92 |
| 11/20/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $10,716.46 |
| 11/20/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $24,326.50 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX1467 | $779.20 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX3135 | $1,090.88 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX2205 | $1,093.12 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX0764 | $1,655.80 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX2207 | $2,766.16 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX3133 | $3,370.04 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX1465 | $5,902.44 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX3134 | $6,324.48 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX0762 | $6,808.26 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX0763 | $8,271.60 |
| 11/21/2018 | COMM OF PA PROMISE MA APXXXXXX1466 | $13,986.56 |
| 11/21/2018 | PA CLAIMS HCCLAIMPMT | $18,060.13 |
| 11/21/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $59,103.72 |
| 11/23/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $8,114.76 |
| 11/26/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $12,583.74 |
| 11/27/2018 | GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | $5,597.20 |
| 11/28/2018 | COMM OF PA PROMISE MA APXXXXXX6439 | $779.20 |
| 11/28/2018 | COMM OF PA PROMISE MA APXXXXXX8271 | $876.60 |
| 11/28/2018 | COMM OF PA PROMISE MA APXXXXXX8079 | $1,090.88 |
| 11/28/2018 | COMM OF PA PROMISE MA APXXXXXX6626 | $2,473.96 |
| 11/28/2018 | COMM OF PA PROMISE MA APXXXXXX8077 | $3,370.04 |
| 11/28/2018 | COMM OF PA PROMISE MA APXXXXXX6438 | $5,941.40 |
| 11/28/2018 | COMM OF PA PROMISE MA APXXXXXX8269 | $7,382.92 |
| 11/28/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $12,535.56 |
| 11/28/2018 | PA CLAIMS HCCLAIMPMT | $48,796.77 |
| 11/28/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $52,839.41 |
| 11/29/2018 | AMERIHEALTHCHC HCCLAIMPMT 00196479 | $11,002.80 |
| 11/30/2018 | UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | $5,118.01 |
| 11/30/2018 | Per Court Order, TMC/SPL. $123,879.19 plus $26,120.81 | $150,000.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/2018 | UPMC HP PORTAL O HEALTH INS 1139022 | $9,865.43 |
| 11/02/2018 | CONSOLIDATED FIRSTECH | $6,000.00 |
| 11/02/2018 | UPMC HP PORTAL O HEALTH INS 1139016 | $5,365.81 |
| 11/02/2018 | UPMC HP PORTAL O HEALTH INS 1139012 | $4,350.17 |
| 11/02/2018 | HEALTHINSPREMIUM EDI PAYMTS RSPAX0001285269 | $3,828.82 |
| 11/02/2018 | VISA PAYMENT 412163XXXXX0316 | $1,500.00 |
| 11/02/2018 | CONSOLIDATED FIRSTECH | $1,400.00 |
| 11/05/2018 | SHRED-IT USA BUSINSRVCS 3826100 | $1,523.66 |
| 11/05/2018 | INTUIT CHECKSFORM 7176843 | $385.35 |
| 11/06/2018 | Pmc Paygo Llc PMC PayGo | $5,768.08 |
| 11/06/2018 | UPMC HP PORTAL O HEALTH INS 1158760 | $2,382.55 |
| 11/06/2018 | UPMC HP PORTAL O HEALTH INS 1158769 | $982.40 |

MORIARTY CONSULTANTS INC

Statement Ending 11/30/2018

# COMPAK BUSINESS CHECKING - (redacted) (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/06/2018 | Pmc Paygo Llc PMC PayGo | |
| 11/06/2018 | INTUIT CHECKSFORM 5636071 | |
| 11/06/2018 | UPMC HP PORTAL O HEALTH INS 1158802 | $569.14 |
| 11/06/2018 | UPMC HP PORTAL O HEALTH INS 1158801 | $365.94 |
| 11/07/2018 | BFS RCVBLS I ACH ITEMS 1662430 | $31.16 |
| 11/07/2018 | INTUIT CHECKSFORM 8083849 | $0.67 |
| 11/08/2018 | TIMEWARNERNEO BANK DRAFT 001113736311001 | $448.59 |
| 11/13/2018 | VISA PAYMENT 412163XXXXX0316 | $152.35 |
| 11/14/2018 | Pmc Paygo Llc PMC PayGo | $302.23 |
| 11/14/2018 | COMCAST CABLE 8802975 | $1,500.00 |
| 11/14/2018 | Pmc Paygo Llc PMC PayGo | $5,767.92 |
| 11/14/2018 | BFS RCVBLS I ACH ITEMS 1662430 | $579.33 |
| 11/15/2018 | COMCAST CABLE 8901239 | $569.13 |
| 11/20/2018 | PWSA BILL PYMNT PW00OZYC | $448.59 |
| 11/20/2018 | Pmc Paygo Llc PMC PayGo | $181.46 |
| 11/21/2018 | Pmc Paygo Llc PMC PayGo | $442.75 |
| 11/23/2018 | BFS RCVBLS I ACH ITEMS 1662430 | $5,768.08 |
| 11/23/2018 | INTUIT CHECKSFORM 1815356 | $569.14 |
| | | $237.00 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 11/01/2018 | STOP ITEM CHARGE | |
| 11/01/2018 | WIRE/OUT-201830501187;BNF ADP PAYROLL DEPOSIT CUSTODIAL;OBI PAYROLLATTENTION: RB | $37.00 |
| 11/01/2018 | WIRE/OUT-201830501189;BNF ADP PAYROLL DEPOSIT CUSTODIAL;OBI PAYROLLATTENTION: RB | $24,269.47 |
| 11/01/2018 | FEE/DB-201830501187;Outgoing Domestic | $59,867.15 |
| 11/01/2018 | FEE/DB-201830501189;Outgoing Domestic | |
| 11/08/2018 | WIRE/OUT-201831200832;BNF ADP LLC;OBI PAYROLLATTENTION: RBI=ADPAALCZ-A | $26.00 |
| 11/08/2018 | WIRE/OUT-201831200830;BNF ADP LLC;OBI PAYROLLATTN: RBI=ADPAALBZ-A | $26.00 |
| 11/08/2018 | FEE/DB-201831200830;Outgoing Domestic | $25,041.39 |
| 11/08/2018 | FEE/DB-201831200832;Outgoing Domestic | $72,628.13 |
| 11/13/2018 | 439903 INTERNET PYMT TO COMM TAX OTHER VAR XXXXXX5060 ON 11/12/18 AT 15:02 | $26.00 |
| 11/14/2018 | WIRE/OUT-201831801268;BNF MAX RECOVERY GROUP LLC;OBI LOAN PAYMENTMORIARTY CONSUL | $1,375.00 |
| 11/14/2018 | WIRE/OUT-201831801271;BNF ADP PAYROLL DEPOSIT;OBI PAYROLLRBI=ADPAALCZ-A | $18,000.00 |
| 11/14/2018 | FEE/DB-201831801264;Outgoing Domestic;OBI PAYROLLRBI=ADPAALBZ-A | $23,118.31 |
| 11/14/2018 | FEE/DB-201831801268;Outgoing Domestic | $47,265.72 |
| 11/14/2018 | FEE/DB-201831801271;Outgoing Domestic | $26.00 |
| 11/19/2018 | MISCELLANEOUS DEBIT | $26.00 |
| 11/21/2018 | WIRE/OUT-201832500538;BNF ADP, LLC;OBI PAYROLLATTENTION: RBI=ADPAALCZ-A | $26.00 |
| 11/21/2018 | WIRE/OUT-201832500558;BNF ADP, LLC;OBI PAYROLLATTENTION: RBI=ADPAALBZ-A | $231.63 |
| 11/21/2018 | FEE/DB-201832500538;Outgoing Domestic | $25,041.39 |
| 11/21/2018 | FEE/DB-201832500558;Outgoing Domestic | $69,420.15 |
| 11/28/2018 | To loan 44635060, Tiffany Cameron/SPL | $26.00 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $26.00 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $204,304.12 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $97.58 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $97.58 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $97.58 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $97.58 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $214.92 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $263.51 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $267.98 |
| 11/30/2018 | MISCELLANEOUS DEBIT | $349.22 |
| 11/30/2018 | WIRE/OUT-201833401497;BNF ADP PAYROLL DEPOSIT CUSTODIAL;OBI PAYROLLATTENTION: RB | $411.03 |
| 11/30/2018 | WIRE/OUT-201833401501;BNF ADP PAYROLL DEPOSIT CUSTODIAL;OBI PAYROLLATTENTION: RB | $617.34 |
| 11/30/2018 | FEE/DB-201833401497;Outgoing Domestic | $14,778.11 |
| 11/30/2018 | FEE/DB-201833401501;Outgoing Domestic | $33,911.70 |
| 11/30/2018 | SERVICE CHARGE | $26.00 |
| | | $26.00 |
| | | $167.52 |


**First National Bank**

**Statement Ending 11/30/2018**

MORIARTY CONSULTANTS INC
Primary Account Number

Page 5 of 52

## COMPAK BUSINESS CHECKING - ▓▓▓▓▓ (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1399 | 11/19/2018 | $244.44 | 13524 | 11/05/2018 | $457.20 | 13578 | 11/02/2018 | $374.89 |
| 12744* | 11/05/2018 | $171.02 | 13525 | 11/06/2018 | $122.72 | 13579 | 11/15/2018 | $76.59 |
| 12974* | 11/05/2018 | $188.91 | 13526 | 11/05/2018 | $479.79 | 13580 | 11/02/2018 | $276.89 |
| 13022* | 11/13/2018 | $332.51 | 13527 | 11/02/2018 | $397.35 | 13581 | 11/05/2018 | $406.72 |
| 13031* | 11/15/2018 | $91.04 | 13528 | 11/05/2018 | $231.63 | 13582 | 11/05/2018 | $334.95 |
| 13050* | 11/05/2018 | $208.38 | 13529 | 11/05/2018 | $287.98 | 13583 | 11/06/2018 | $278.40 |
| 13056* | 11/19/2018 | $169.09 | 13530 | 11/05/2018 | $631.31 | 13584 | 11/05/2018 | $279.50 |
| 13086* | 11/08/2018 | $359.08 | 13531 | 11/05/2018 | $171.75 | 13585 | 11/08/2018 | $278.39 |
| 13101* | 11/08/2018 | $359.09 | 13532 | 11/06/2018 | $109.01 | 13686 | 11/05/2018 | $296.47 |
| 13194* | 11/01/2018 | $314.39 | 13533 | 11/14/2018 | $492.19 | 13587 | 11/05/2018 | $248.75 |
| 13201* | 11/02/2018 | $206.15 | 13534 | 11/05/2018 | $225.86 | 13588 | 11/05/2018 | $217.45 |
| 13265* | 11/19/2018 | $257.61 | 13535 | 11/05/2018 | $241.29 | 13589 | 11/05/2018 | $233.60 |
| 13279* | 11/05/2018 | $198.18 | 13536 | 11/07/2018 | $38.67 | 13590 | 11/02/2018 | $321.08 |
| 13288* | 11/02/2018 | $227.50 | 13537 | 11/05/2018 | $627.29 | 13591 | 11/05/2018 | $408.73 |
| 13303* | 11/01/2018 | $1,032.56 | 13538 | 11/05/2018 | $440.13 | 13592 | 11/05/2018 | $324.72 |
| 13306* | 11/19/2018 | $1,466.59 | 13539 | 11/05/2018 | $304.24 | 13593 | 11/02/2018 | $239.37 |
| 13311* | 11/05/2018 | $350.00 | 13540 | 11/05/2018 | $296.46 | 13594 | 11/05/2018 | $342.93 |
| 13312 | 11/05/2018 | $400.00 | 13541 | 11/05/2018 | $685.12 | 13595 | 11/06/2018 | $96.35 |
| 13337* | 11/02/2018 | $313.66 | 13542 | 11/05/2018 | $521.97 | 13596 | 11/05/2018 | $328.71 |
| 13338 | 11/02/2018 | $109.01 | 13543 | 11/06/2018 | $462.50 | 13597 | 11/07/2018 | $356.91 |
| 13356* | 11/07/2018 | $317.08 | 13544 | 11/06/2018 | $343.51 | 13598 | 11/06/2018 | $286.61 |
| 13371* | 11/07/2018 | $214.92 | 13545 | 11/05/2018 | $317.66 | 13599 | 11/05/2018 | $341.11 |
| 13374* | 11/01/2018 | $314.39 | 13546 | 11/05/2018 | $520.02 | 13600 | 11/05/2018 | $318.03 |
| 13383* | 11/05/2018 | $548.22 | 13547 | 11/05/2018 | $178.23 | 13601 | 11/05/2018 | $289.31 |
| 13392* | 11/01/2018 | $278.39 | 13548 | 11/05/2018 | $365.53 | 13602 | 11/05/2018 | $279.41 |
| 13417* | 11/19/2018 | $244.44 | 13549 | 11/05/2018 | $279.35 | 13603 | 11/05/2018 | $338.44 |
| 13432* | 11/07/2018 | $698.43 | 13550 | 11/07/2018 | $317.08 | 13604 | 11/08/2018 | $299.10 |
| 13436* | 11/07/2018 | $360.40 | 13551 | 11/05/2018 | $651.56 | 13605 | 11/02/2018 | $338.77 |
| 13441* | 11/06/2018 | $367.92 | 13552 | 11/02/2018 | $411.67 | 13606 | 11/05/2018 | $273.39 |
| 13457* | 11/19/2018 | $257.61 | 13553 | 11/05/2018 | $136.05 | 13607 | 11/06/2018 | $566.30 |
| 13472* | 11/06/2018 | $198.18 | 13554 | 11/05/2018 | $246.92 | 13608 | 11/14/2018 | $167.39 |
| 13474* | 11/06/2018 | $556.76 | 13555 | 11/05/2018 | $767.06 | 13609 | 11/19/2018 | $244.44 |
| 13481* | 11/02/2018 | $272.10 | 13556 | 11/02/2018 | $432.99 | 13611* | 11/02/2018 | $256.12 |
| 13502* | 11/01/2018 | $1,431.21 | 13557 | 11/05/2018 | $280.49 | 13612 | 11/05/2018 | $338.81 |
| 13504* | 11/13/2018 | $350.00 | 13558 | 11/06/2018 | $447.71 | 13613 | 11/07/2018 | $505.94 |
| 13505 | 11/13/2018 | $400.00 | 13559 | 11/05/2018 | $199.18 | 13614 | 11/05/2018 | $272.37 |
| 13506 | 11/05/2018 | $2,500.00 | 13560 | 11/05/2018 | $348.08 | 13615 | 11/05/2018 | $325.82 |
| 13507 | 11/13/2018 | $700.00 | 13561 | 11/05/2018 | $273.45 | 13616 | 11/05/2018 | $296.64 |
| 13508 | 11/05/2018 | $300.00 | 13562 | 11/06/2018 | $794.68 | 13617 | 11/05/2018 | $316.60 |
| 13509 | 11/02/2018 | $975.00 | 13563 | 11/05/2018 | $345.11 | 13618 | 11/05/2018 | $308.08 |
| 13510 | 11/02/2018 | $3,304.38 | 13564 | 11/05/2018 | $279.40 | 13619 | 11/05/2018 | $224.74 |
| 13511 | 11/05/2018 | $2,040.00 | 13565 | 11/20/2018 | $209.97 | 13620 | 11/06/2018 | $332.68 |
| 13512 | 11/05/2018 | $714.46 | 13566 | 11/05/2018 | $354.70 | 13621 | 11/05/2018 | $192.12 |
| 13513 | 11/05/2018 | $273.46 | 13567 | 11/05/2018 | $258.14 | 13622 | 11/05/2018 | $300.76 |
| 13514 | 11/06/2018 | $496.76 | 13568 | 11/06/2018 | $314.39 | 13623 | 11/06/2018 | $407.33 |
| 13515 | 11/06/2018 | $319.97 | 13569 | 11/05/2018 | $377.03 | 13624 | 11/05/2018 | $309.73 |
| 13516 | 11/05/2018 | $499.78 | 13570 | 11/05/2018 | $88.43 | 13625 | 11/14/2018 | $292.06 |
| 13517 | 11/05/2018 | $320.88 | 13571 | 11/05/2018 | $267.98 | 13626 | 11/02/2018 | $273.12 |
| 13518 | 11/06/2018 | $288.83 | 13572 | 11/06/2018 | $1,013.57 | 13627 | 11/09/2018 | $78.31 |
| 13519 | 11/05/2018 | $129.60 | 13573 | 11/05/2018 | $287.97 | 13628 | 11/13/2018 | $420.90 |
| 13520 | 11/05/2018 | $287.97 | 13574 | 11/05/2018 | $246.80 | 13629 | 11/14/2018 | $350.24 |
| 13521 | 11/05/2018 | $337.77 | 13575 | 11/05/2018 | $258.16 | 13630 | 11/02/2018 | $346.57 |
| 13522 | 11/06/2018 | $438.51 | 13576 | 11/08/2018 | $213.01 | 13631 | 11/02/2018 | $514.25 |
| 13523 | 11/05/2018 | $178.73 | 13577 | 11/08/2018 | $548.22 | 13632 | 11/05/2018 | $211.03 |

MORIARTY CONSULTANTS INC 

Statement Ending 11/30/2018

# COMPAK BUSINESS CHECKING - (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13633 | 11/09/2018 | $158.79 | 13692 | 11/06/2018 | $3,740.00 | 13749 | 11/20/2018 | $171.75 |
| 13634 | 11/06/2018 | $367.92 | 13693 | 11/05/2018 | $279.41 | 13750 | 11/09/2018 | $411.67 |
| 13635 | 11/05/2018 | $362.19 | 13694 | 11/05/2018 | $150.00 | 13751 | 11/13/2018 | $208.81 |
| 13636 | 11/06/2018 | $528.79 | 13695 | 11/07/2018 | $288.00 | 13752 | 11/13/2018 | $767.06 |
| 13637 | 11/05/2018 | $289.54 | 13696 | 11/09/2018 | $366.00 | 13753 | 11/14/2018 | $280.49 |
| 13638 | 11/02/2018 | $536.49 | 13697 | 11/05/2018 | $175.00 | 13754 | 11/13/2018 | $388.86 |
| 13639 | 11/05/2018 | $420.77 | 13698 | 11/05/2018 | $400.00 | 13755 | 11/13/2018 | $348.08 |
| 13640 | 11/05/2018 | $309.08 | 13699 | 11/05/2018 | $161.40 | 13756 | 11/13/2018 | $273.45 |
| 13641 | 11/05/2018 | $295.17 | 13700 | 11/05/2018 | $218.72 | 13757 | 11/13/2018 | $794.58 |
| 13642 | 11/05/2018 | $514.54 | 13701 | 11/08/2018 | $2,000.00 | 13758 | 11/13/2018 | $345.11 |
| 13643 | 11/05/2018 | $580.78 | 13702 | 11/07/2018 | $1,797.26 | 13759 | 11/13/2018 | $279.40 |
| 13644 | 11/05/2018 | $189.56 | 13703 | 11/07/2018 | $2,671.90 | 13760 | 11/21/2018 | $209.97 |
| 13645 | 11/06/2018 | $198.52 | 13704 | 11/20/2018 | $350.00 | 13761 | 11/13/2018 | $354.70 |
| 13646 | 11/05/2018 | $541.88 | 13705 | 11/20/2018 | $400.00 | 13762 | 11/13/2018 | $258.14 |
| 13647 | 11/02/2018 | $280.18 | 13706 | 11/20/2018 | $1,100.00 | 13763 | 11/13/2018 | $314.39 |
| 13649* | 11/30/2018 | $257.81 | 13707 | 11/13/2018 | $1,650.00 | 13764 | 11/13/2018 | $305.78 |
| 13650 | 11/05/2018 | $298.60 | 13708 | 11/13/2018 | $714.46 | 13765 | 11/13/2018 | $88.43 |
| 13651 | 11/05/2018 | $459.01 | 13709 | 11/13/2018 | $223.69 | 13766 | 11/14/2018 | $267.98 |
| 13652 | 11/05/2018 | $143.30 | 13710 | 11/13/2018 | $90.96 | 13767 | 11/13/2018 | $337.86 |
| 13653 | 11/05/2018 | $408.63 | 13711 | 11/13/2018 | $496.76 | 13768 | 11/13/2018 | $287.97 |
| 13654 | 11/05/2018 | $141.90 | 13712 | 11/13/2018 | $607.97 | 13769 | 11/13/2018 | $246.80 |
| 13655 | 11/05/2018 | $427.72 | 13713 | 11/13/2018 | $320.88 | 13770 | 11/13/2018 | $258.16 |
| 13656 | 11/05/2018 | $406.73 | 13714 | 11/13/2018 | $288.83 | 13771 | 11/09/2018 | $213.01 |
| 13657 | 11/06/2018 | $156.84 | 13715 | 11/13/2018 | $287.97 | 13772 | 11/13/2018 | $263.11 |
| 13658 | 11/05/2018 | $398.62 | 13716 | 11/13/2018 | $337.77 | 13773 | 11/20/2018 | $548.22 |
| 13659 | 11/05/2018 | $210.72 | 13717 | 11/14/2018 | $438.51 | 13774 | 11/13/2018 | $67.97 |
| 13660 | 11/05/2018 | $292.51 | 13718 | 11/13/2018 | $178.73 | 13775 | 11/09/2018 | $374.89 |
| 13661 | 11/05/2018 | $228.29 | 13719 | 11/13/2018 | $654.01 | 13776 | 11/13/2018 | $655.91 |
| 13662 | 11/02/2018 | $210.45 | 13720 | 11/13/2018 | $457.20 | 13777 | 11/15/2018 | $76.59 |
| 13663 | 11/08/2018 | $198.18 | 13721 | 11/13/2018 | $177.60 | 13778 | 11/09/2018 | $276.89 |
| 13664 | 11/05/2018 | $408.64 | 13722 | 11/13/2018 | $479.79 | 13779 | 11/13/2018 | $406.72 |
| 13665 | 11/06/2018 | $556.76 | 13723 | 11/09/2018 | $397.35 | 13780 | 11/13/2018 | $334.95 |
| 13666 | 11/05/2018 | $617.34 | 13724 | 11/13/2018 | $231.63 | 13781 | 11/23/2018 | $278.40 |
| 13667 | 11/05/2018 | $224.46 | 13725 | 11/13/2018 | $287.98 | 13782 | 11/14/2018 | $209.22 |
| 13668 | 11/05/2018 | $701.56 | 13726 | 11/13/2018 | $508.88 | 13783 | 11/14/2018 | $278.39 |
| 13669 | 11/05/2018 | $403.65 | 13727 | 11/13/2018 | $1,173.60 | 13784 | 11/13/2018 | $457.87 |
| 13670 | 11/05/2018 | $264.40 | 13728 | 11/14/2018 | $317.66 | 13785 | 11/13/2018 | $248.75 |
| 13671 | 11/05/2018 | $113.68 | 13729 | 11/13/2018 | $171.75 | 13786 | 11/13/2018 | $217.45 |
| 13672 | 11/14/2018 | $136.04 | 13730 | 11/13/2018 | $109.01 | 13787 | 11/14/2018 | $151.29 |
| 13673 | 11/05/2018 | $326.74 | 13731 | 11/13/2018 | $296.75 | 13788 | 11/13/2018 | $321.08 |
| 13674 | 11/06/2018 | $438.02 | 13732 | 11/09/2018 | $241.29 | 13789 | 11/13/2018 | $406.73 |
| 13675 | 11/05/2018 | $308.90 | 13733 | 11/26/2018 | $38.67 | 13790 | 11/13/2018 | $324.72 |
| 13676 | 11/05/2018 | $270.73 | 13734 | 11/13/2018 | $627.29 | 13791 | 11/14/2018 | $239.37 |
| 13677 | 11/05/2018 | $524.19 | 13735 | 11/13/2018 | $280.55 | 13792 | 11/13/2018 | $280.36 |
| 13678 | 11/13/2018 | $405.24 | 13736 | 11/13/2018 | $304.24 | 13793 | 11/13/2018 | $96.35 |
| 13679 | 11/05/2018 | $248.71 | 13737 | 11/13/2018 | $296.46 | 13794 | 11/13/2018 | $356.15 |
| 13680 | 11/05/2018 | $329.54 | 13738 | 11/09/2018 | $835.12 | 13795 | 11/13/2018 | $356.91 |
| 13681 | 11/05/2018 | $347.63 | 13739 | 11/13/2018 | $521.97 | 13796 | 11/21/2018 | $351.00 |
| 13682 | 11/08/2018 | $252.68 | 13740 | 11/13/2018 | $462.50 | 13797 | 11/13/2018 | $341.11 |
| 13683 | 11/05/2018 | $206.17 | 13741 | 11/13/2018 | $343.51 | 13798 | 11/13/2018 | $318.03 |
| 13684 | 11/06/2018 | $144.55 | 13742 | 11/13/2018 | $317.66 | 13799 | 11/14/2018 | $289.31 |
| 13686* | 11/07/2018 | $311.03 | 13743 | 11/13/2018 | $520.02 | 13800 | 11/13/2018 | $1,082.18 |
| 13687 | 11/02/2018 | $308.08 | 13744 | 11/13/2018 | $262.40 | 13801 | 11/13/2018 | $338.44 |
| 13688 | 11/05/2018 | $271.68 | 13745 | 11/13/2018 | $1,068.01 | 13802 | 11/13/2018 | $299.10 |
| 13689 | 11/02/2018 | $602.92 | 13746 | 11/09/2018 | $465.22 | 13803 | 11/13/2018 | $338.77 |
| 13690 | 11/05/2018 | $143.30 | 13747 | 11/13/2018 | $348.22 | 13804 | 11/13/2018 | $273.39 |
| 13691 | 11/06/2018 | $1,100.00 | 13748 | 11/13/2018 | $651.56 | 13805 | 11/13/2018 | $279.50 |


# First National Bank

## COMPAK BUSINESS CHECKING - ████████ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13808 | 11/14/2018 | $566.30 | 13865 | 11/16/2018 | $171.02 | 13923 | 11/19/2018 | $562.20 |
| 13808* | 11/19/2018 | $244.44 | 13866 | 11/13/2018 | $326.74 | 13924 | 11/20/2018 | $495.79 |
| 13809 | 11/09/2018 | $305.10 | 13867 | 11/13/2018 | $438.02 | 13925 | 11/19/2018 | $343.51 |
| 13810 | 11/13/2018 | $338.81 | 13868 | 11/13/2018 | $116.77 | 13926 | 11/19/2018 | $317.66 |
| 13811 | 11/13/2018 | $505.94 | 13869 | 11/13/2018 | $270.73 | 13927 | 11/20/2018 | $520.02 |
| 13812 | 11/13/2018 | $272.37 | 13870 | 11/14/2018 | $524.19 | 13928 | 11/21/2018 | $192.49 |
| 13813 | 11/13/2018 | $325.82 | 13871 | 11/13/2018 | $405.24 | 13929 | 11/19/2018 | $452.75 |
| 13814 | 11/13/2018 | $524.53 | 13872 | 11/13/2018 | $248.71 | 13930 | 11/19/2018 | $348.22 |
| 13815 | 11/13/2018 | $316.60 | 13873 | 11/13/2018 | $329.54 | 13931 | 11/21/2018 | $317.08 |
| 13817* | 11/09/2018 | $224.74 | 13874 | 11/16/2018 | $347.63 | 13932 | 11/19/2018 | $665.90 |
| 13818 | 11/13/2018 | $332.68 | 13875 | 11/13/2018 | $252.68 | 13933 | 11/20/2018 | $171.75 |
| 13819 | 11/09/2018 | $192.12 | 13876 | 11/13/2018 | $206.17 | 13934 | 11/16/2018 | $411.67 |
| 13820 | 11/14/2018 | $300.76 | 13877 | 11/13/2018 | $144.55 | 13935 | 11/19/2018 | $67.98 |
| 13821 | 11/09/2018 | $407.33 | 13879* | 11/14/2018 | $311.03 | 13936 | 11/16/2018 | $102.47 |
| 13822 | 11/13/2018 | $309.73 | 13880 | 11/09/2018 | $308.08 | 13937 | 11/19/2018 | $767.06 |
| 13823 | 11/20/2018 | $734.31 | 13881 | 11/13/2018 | $271.68 | 13938 | 11/23/2018 | $477.52 |
| 13824 | 11/13/2018 | $420.90 | 13882 | 11/09/2018 | $682.26 | 13939 | 11/19/2018 | $238.57 |
| 13825 | 11/21/2018 | $350.24 | 13883 | 11/13/2018 | $143.30 | 13940 | 11/21/2018 | $61.99 |
| 13826 | 11/09/2018 | $346.57 | 13885* | 11/09/2018 | $38,000.00 | 13941 | 11/19/2018 | $348.08 |
| 13827 | 11/09/2018 | $472.34 | 13886 | 11/09/2018 | $477.52 | 13942 | 11/19/2018 | $273.45 |
| 13828 | 11/13/2018 | $211.03 | 13887 | 11/13/2018 | $499.78 | 13943 | 11/20/2018 | $794.68 |
| 13829 | 11/15/2018 | $31.75 | 13888 | 11/13/2018 | $600.00 | 13944 | 11/19/2018 | $345.11 |
| 13830 | 11/13/2018 | $367.92 | 13889 | 11/23/2018 | $16,000.00 | 13945 | 11/19/2018 | $279.40 |
| 13831 | 11/13/2018 | $362.19 | 13890 | 11/16/2018 | $25,017.94 | 13947* | 11/19/2018 | $354.70 |
| 13832 | 11/13/2018 | $264.39 | 13892* | 11/14/2018 | $400.00 | 13948 | 11/19/2018 | $258.14 |
| 13833 | 11/13/2018 | $289.54 | 13894* | 11/23/2018 | $278.91 | 13949 | 11/20/2018 | $236.84 |
| 13834 | 11/09/2018 | $536.49 | 13895 | 11/19/2018 | $141.27 | 13950 | 11/19/2018 | $305.78 |
| 13835 | 11/13/2018 | $420.77 | 13896 | 11/19/2018 | $513.46 | 13951 | 11/19/2018 | $88.43 |
| 13836 | 11/13/2018 | $309.08 | 13897 | 11/19/2018 | $607.97 | 13953* | 11/19/2018 | $337.86 |
| 13837 | 11/13/2018 | $295.17 | 13898 | 11/19/2018 | $499.78 | 13954 | 11/19/2018 | $287.97 |
| 13838 | 11/13/2018 | $514.54 | 13899 | 11/19/2018 | $320.88 | 13955 | 11/20/2018 | $246.80 |
| 13839 | 11/09/2018 | $580.78 | 13900 | 11/19/2018 | $288.83 | 13956 | 11/20/2018 | $258.16 |
| 13840 | 11/13/2018 | $189.56 | 13901 | 11/19/2018 | $287.97 | 13957 | 11/16/2018 | $213.01 |
| 13841 | 11/13/2018 | $598.52 | 13902 | 11/19/2018 | $337.77 | 13958 | 11/19/2018 | $384.49 |
| 13842 | 11/13/2018 | $541.88 | 13903 | 11/19/2018 | $438.51 | 13959 | 11/21/2018 | $582.70 |
| 13843 | 11/09/2018 | $288.98 | 13904 | 11/19/2018 | $178.73 | 13961* | 11/16/2018 | $374.89 |
| 13846* | 11/13/2018 | $298.60 | 13905 | 11/19/2018 | $346.57 | 13963* | 11/19/2018 | $76.59 |
| 13847 | 11/13/2018 | $459.01 | 13906 | 11/19/2018 | $457.20 | 13964 | 11/19/2018 | $276.89 |
| 13848 | 11/13/2018 | $408.63 | 13907 | 11/19/2018 | $479.79 | 13965 | 11/19/2018 | $406.72 |
| 13849 | 11/14/2018 | $211.99 | 13908 | 11/16/2018 | $397.35 | 13966 | 11/19/2018 | $334.95 |
| 13850 | 11/13/2018 | $495.79 | 13909 | 11/19/2018 | $231.63 | 13967 | 11/21/2018 | $209.22 |
| 13851 | 11/13/2018 | $156.84 | 13910 | 11/19/2018 | $287.98 | 13968 | 11/19/2018 | $279.50 |
| 13852 | 11/13/2018 | $398.62 | 13911 | 11/19/2018 | $254.43 | 13969 | 11/21/2018 | $278.39 |
| 13854* | 11/13/2018 | $317.99 | 13912 | 11/19/2018 | $391.19 | 13970 | 11/19/2018 | $457.87 |
| 13855 | 11/13/2018 | $228.29 | 13913 | 11/23/2018 | $317.66 | 13971 | 11/20/2018 | $248.75 |
| 13856 | 11/09/2018 | $210.45 | 13914 | 11/19/2018 | $171.75 | 13972 | 11/19/2018 | $217.45 |
| 13857 | 11/23/2018 | $198.18 | 13915 | 11/23/2018 | $109.01 | 13973 | 11/19/2018 | $219.88 |
| 13858 | 11/13/2018 | $408.64 | 13916 | 11/19/2018 | $314.07 | 13974 | 11/19/2018 | $321.08 |
| 13859 | 11/14/2018 | $556.76 | 13917 | 11/16/2018 | $241.29 | 13975 | 11/19/2018 | $406.73 |
| 13860 | 11/21/2018 | $617.34 | 13918 | 11/19/2018 | $231.36 | 13976 | 11/19/2018 | $324.72 |
| 13861 | 11/13/2018 | $224.46 | 13919 | 11/19/2018 | $280.55 | 13977 | 11/19/2018 | $239.37 |
| 13862 | 11/13/2018 | $581.22 | 13920 | 11/19/2018 | $404.30 | 13978 | 11/19/2018 | $280.36 |
| 13863 | 11/13/2018 | $403.65 | 13921 | 11/19/2018 | $296.46 | 13979 | 11/19/2018 | $64.24 |
| 13864 | 11/13/2018 | $264.40 | 13922 | 11/19/2018 | $841.39 | 13980 | 11/19/2018 | $356.15 |

MORIARTY CONSULTANTS INC

Statement Ending 11/30/2018

## COMPAK BUSINESS CHECKING - ███ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13982* | 11/19/2018 | $341.11 | 14044 | 11/16/2018 | $210.45 | 14112 | 11/26/2018 | $121.20 |
| 13983 | 11/19/2018 | $318.03 | 14045 | 11/23/2018 | $198.18 | 14113 | 11/23/2018 | $452.75 |
| 13984 | 11/20/2018 | $254.44 | 14046 | 11/19/2018 | $408.64 | 14114 | 11/23/2018 | $348.22 |
| 13985 | 11/19/2018 | $657.39 | 14047 | 11/16/2018 | $556.76 | 14116* | 11/23/2018 | $651.56 |
| 13986 | 11/19/2018 | $338.44 | 14049* | 11/19/2018 | $273.94 | 14118* | 11/23/2018 | $411.67 |
| 13987 | 11/19/2018 | $299.10 | 14050 | 11/19/2018 | $474.34 | 14119 | 11/26/2018 | $67.98 |
| 13988 | 11/19/2018 | $90.95 | 14051 | 11/16/2018 | $403.65 | 14121* | 11/23/2018 | $767.06 |
| 13989 | 11/19/2018 | $273.39 | 14052 | 11/19/2018 | $264.40 | 14122 | 11/23/2018 | $477.52 |
| 13990 | 11/20/2018 | $566.30 | 14053 | 11/19/2018 | $104.87 | 14123 | 11/23/2018 | $272.10 |
| 13992* | 11/19/2018 | $338.77 | 14054 | 11/19/2018 | $326.74 | 14124 | 11/26/2018 | $348.08 |
| 13993 | 11/26/2018 | $184.47 | 14055 | 11/19/2018 | $438.02 | 14125 | 11/26/2018 | $273.45 |
| 13994 | 11/16/2018 | $98.34 | 14056 | 11/19/2018 | $406.94 | 14127* | 11/21/2018 | $345.11 |
| 13995 | 11/19/2018 | $338.81 | 14057 | 11/19/2018 | $309.40 | 14128 | 11/23/2018 | $279.40 |
| 13996 | 11/19/2018 | $559.77 | 14058 | 11/20/2018 | $579.16 | 14130* | 11/26/2018 | $354.70 |
| 13997 | 11/21/2018 | $272.37 | 14059 | 11/19/2018 | $405.24 | 14131 | 11/26/2018 | $258.14 |
| 13998 | 11/19/2018 | $325.82 | 14060 | 11/19/2018 | $248.71 | 14132 | 11/26/2018 | $314.39 |
| 13999 | 11/16/2018 | $479.60 | 14061 | 11/19/2018 | $329.54 | 14133 | 11/23/2018 | $377.03 |
| 14000 | 11/19/2018 | $316.60 | 14062 | 11/20/2018 | $347.63 | 14134 | 11/26/2018 | $88.43 |
| 14002* | 11/16/2018 | $273.12 | 14063 | 11/19/2018 | $252.68 | 14135 | 11/23/2018 | $267.98 |
| 14003 | 11/21/2018 | $420.90 | 14064 | 11/19/2018 | $206.17 | 14136 | 11/26/2018 | $337.86 |
| 14004 | 11/19/2018 | $128.06 | 14065 | 11/19/2018 | $167.63 | 14137 | 11/23/2018 | $287.97 |
| 14005 | 11/20/2018 | $224.74 | 14067* | 11/19/2018 | $311.03 | 14138 | 11/23/2018 | $246.80 |
| 14006 | 11/19/2018 | $332.68 | 14068 | 11/16/2018 | $308.08 | 14139 | 11/23/2018 | $258.16 |
| 14007 | 11/16/2018 | $192.12 | 14069 | 11/19/2018 | $271.68 | 14140 | 11/26/2018 | $213.01 |
| 14008 | 11/19/2018 | $300.76 | 14070 | 11/16/2018 | $882.26 | 14141 | 11/23/2018 | $356.92 |
| 14009 | 11/19/2018 | $430.40 | 14071 | 11/23/2018 | $143.30 | 14144* | 11/21/2018 | $374.89 |
| 14010 | 11/19/2018 | $350.90 | 14072 | 11/23/2018 | $6,482.58 | 14145 | 11/26/2018 | $327.95 |
| 14012* | 11/16/2018 | $346.57 | 14074* | 11/23/2018 | $38,000.00 | 14147* | 11/21/2018 | $276.89 |
| 14013 | 11/16/2018 | $472.34 | 14076* | 11/23/2018 | $1,650.00 | 14148 | 11/23/2018 | $406.72 |
| 14014 | 11/23/2018 | $213.33 | 14077 | 11/23/2018 | $141.27 | 14149 | 11/26/2018 | $334.95 |
| 14015 | 11/20/2018 | $158.79 | 14078 | 11/23/2018 | $496.76 | 14150 | 11/23/2018 | $556.79 |
| 14016 | 11/20/2018 | $367.92 | 14079 | 11/23/2018 | $607.97 | 14151 | 11/26/2018 | $209.25 |
| 14017 | 11/19/2018 | $362.19 | 14081* | 11/23/2018 | $320.88 | 14153* | 11/23/2018 | $457.87 |
| 14018 | 11/19/2018 | $342.19 | 14082 | 11/23/2018 | $288.83 | 14154 | 11/23/2018 | $248.75 |
| 14019 | 11/16/2018 | $536.49 | 14083 | 11/23/2018 | $287.97 | 14155 | 11/23/2018 | $217.45 |
| 14020 | 11/26/2018 | $455.59 | 14084 | 11/23/2018 | $337.77 | 14156 | 11/26/2018 | $287.98 |
| 14021 | 11/20/2018 | $309.08 | 14086* | 11/26/2018 | $178.73 | 14157 | 11/21/2018 | $321.08 |
| 14022 | 11/23/2018 | $102.22 | 14087 | 11/26/2018 | $329.55 | 14158 | 11/23/2018 | $406.73 |
| 14023 | 11/19/2018 | $547.83 | 14088 | 11/23/2018 | $457.20 | 14159 | 11/23/2018 | $324.72 |
| 14024 | 11/16/2018 | $457.34 | 14089 | 11/26/2018 | $576.82 | 14160 | 11/26/2018 | $239.37 |
| 14025 | 11/19/2018 | $489.56 | 14091* | 11/23/2018 | $397.35 | 14161 | 11/23/2018 | $342.93 |
| 14026 | 11/19/2018 | $598.52 | 14093* | 11/23/2018 | $287.98 | 14162 | 11/23/2018 | $96.35 |
| 14027 | 11/16/2018 | $628.99 | 14094 | 11/23/2018 | $254.43 | 14163 | 11/23/2018 | $356.15 |
| 14028 | 11/16/2018 | $339.07 | 14096* | 11/23/2018 | $313.66 | 14164 | 11/21/2018 | $356.91 |
| 14031* | 11/19/2018 | $328.05 | 14097 | 11/23/2018 | $171.75 | 14165 | 11/23/2018 | $279.50 |
| 14032 | 11/19/2018 | $499.53 | 14098 | 11/23/2018 | $109.01 | 14167* | 11/23/2018 | $341.11 |
| 14033 | 11/19/2018 | $143.30 | 14099 | 11/23/2018 | $225.86 | 14168 | 11/23/2018 | $318.03 |
| 14034 | 11/19/2018 | $408.63 | 14100 | 11/23/2018 | $211.60 | 14170* | 11/23/2018 | $279.41 |
| 14035 | 11/26/2018 | $141.90 | 14101 | 11/26/2018 | $38.67 | 14171 | 11/23/2018 | $338.44 |
| 14036 | 11/19/2018 | $855.46 | 14102 | 11/26/2018 | $1,357.04 | 14172 | 11/23/2018 | $299.10 |
| 14037 | 11/19/2018 | $406.73 | 14103 | 11/23/2018 | $280.55 | 14173 | 11/23/2018 | $90.95 |
| 14038 | 11/19/2018 | $156.84 | 14105* | 11/23/2018 | $296.46 | 14174 | 11/26/2018 | $566.30 |
| 14039 | 11/19/2018 | $88.42 | 14106 | 11/23/2018 | $835.12 | 14175 | 11/26/2018 | $244.44 |
| 14040 | 11/19/2018 | $398.62 | 14107 | 11/23/2018 | $161.82 | 14176 | 11/21/2018 | $337.77 |
| 14041 | 11/19/2018 | $210.72 | 14109* | 11/21/2018 | $343.51 | 14177 | 11/26/2018 | $245.00 |
| 14042 | 11/19/2018 | $364.70 | 14110 | 11/23/2018 | $317.66 | 14178 | 11/21/2018 | $173.80 |
| 14043 | 11/19/2018 | $228.29 | 14111 | 11/23/2018 | $520.02 | 14179 | 11/23/2018 | $338.81 |


## First National Bank

**Statement Ending 11/30/2018**

MORIARITY CONSULTANTS INC

Page 9 of 52

Primary Account Number ▓▓▓▓▓

## COMPAK BUSINESS CHECKING - ▓▓▓▓▓▓ (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 14180 | 11/23/2018 | $505.94 | 14220 | 11/23/2018 | $427.72 | 14256* | 11/30/2018 | $607.97 |
| 14181 | 11/26/2018 | $272.37 | 14221 | 11/23/2018 | $317.66 | 14261* | 11/30/2018 | $337.77 |
| 14182 | 11/26/2018 | $325.82 | 14222 | 11/23/2018 | $156.84 | 14268* | 11/30/2018 | $397.35 |
| 14183 | 11/23/2018 | $381.98 | 14223 | 11/26/2018 | $398.62 | 14297* | 11/30/2018 | $477.52 |
| 14184 | 11/23/2018 | $128.06 | 14224 | 11/23/2018 | $210.72 | 14303* | 11/30/2018 | $345.11 |
| 14186* | 11/26/2018 | $332.68 | 14225 | 11/26/2018 | $364.70 | 14310* | 11/30/2018 | $267.98 |
| 14187 | 11/21/2018 | $192.12 | 14226 | 11/23/2018 | $228.29 | 14319* | 11/30/2018 | $374.89 |
| 14188 | 11/23/2018 | $300.76 | 14227 | 11/21/2018 | $210.45 | 14320 | 11/30/2018 | $327.95 |
| 14189 | 11/23/2018 | $407.33 | 14228 | 11/23/2018 | $198.18 | 14327* | 11/30/2018 | $457.87 |
| 14190 | 11/26/2018 | $309.73 | 14229 | 11/23/2018 | $408.64 | 14331* | 11/30/2018 | $321.08 |
| 14193* | 11/23/2018 | $223.69 | 14230 | 11/26/2018 | $556.76 | 14338* | 11/30/2018 | $713.83 |
| 14195* | 11/23/2018 | $420.90 | 14231 | 11/26/2018 | $224.46 | 14358* | 11/30/2018 | $192.12 |
| 14197* | 11/21/2018 | $346.57 | 14232 | 11/21/2018 | $581.22 | 14367* | 11/30/2018 | $346.57 |
| 14198 | 11/30/2018 | $92.14 | 14233 | 11/21/2018 | $403.65 | 14368 | 11/30/2018 | $821.16 |
| 14199 | 11/23/2018 | $211.03 | 14234 | 11/26/2018 | $171.02 | 14374* | 11/30/2018 | $536.49 |
| 14201* | 11/26/2018 | $367.92 | 14236* | 11/23/2018 | $326.74 | 14382* | 11/30/2018 | $281.54 |
| 14202 | 11/23/2018 | $362.19 | 14237 | 11/26/2018 | $438.02 | 14396* | 11/30/2018 | $210.45 |
| 14203 | 11/26/2018 | $289.54 | 14238 | 11/23/2018 | $165.84 | 14402* | 11/30/2018 | $474.34 |
| 14204 | 11/21/2018 | $536.49 | 14239 | 11/23/2018 | $270.73 | 14403 | 11/30/2018 | $403.65 |
| 14205 | 11/28/2018 | $420.77 | 14240 | 11/26/2018 | $524.19 | 14409* | 11/30/2018 | $248.71 |
| 14206 | 11/26/2018 | $309.08 | 14241 | 11/26/2018 | $405.24 | 14417* | 11/30/2018 | $308.08 |
| 14208* | 11/23/2018 | $580.78 | 14242 | 11/23/2018 | $248.71 | 14418 | 11/30/2018 | $682.26 |
| 14209 | 11/26/2018 | $189.56 | 14243 | 11/26/2018 | $329.54 | 14420* | 11/30/2018 | $365.68 |
| 14210 | 11/26/2018 | $598.52 | 14244 | 11/23/2018 | $347.63 | 14427* | 11/30/2018 | $312.08 |
| 14211 | 11/23/2018 | $628.99 | 14245 | 11/23/2018 | $252.68 | 14434* | 11/30/2018 | $247.83 |
| 14212 | 11/23/2018 | $309.86 | 14246 | 11/21/2018 | $206.17 | 14441* | 11/30/2018 | $230.30 |
| 14215* | 11/26/2018 | $417.75 | 14247 | 11/23/2018 | $144.55 | 14450* | 11/30/2018 | $447.10 |
| 14216 | 11/21/2018 | $278.39 | 14250* | 11/21/2018 | $308.08 | 14457* | 11/30/2018 | $275.98 |
| 14217 | 11/23/2018 | $408.63 | 14251 | 11/21/2018 | $682.26 | 14461* | 11/30/2018 | $306.91 |
| 14218 | 11/23/2018 | $141.90 | 14252 | 11/23/2018 | $143.30 | 14462 | 11/30/2018 | $400.00 |
| 14219 | 11/23/2018 | | 14253 | 11/23/2018 | $350.00 | 43853* | 11/13/2018 | $210.72 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | $189,984.78 | 11/13/2018 | $111,583.31 | 11/23/2018 | $65,621.98 |
| 11/02/2018 | $170,421.93 | 11/14/2018 | $162,147.30 | 11/26/2018 | $62,620.18 |
| 11/05/2018 | $147,349.91 | 11/15/2018 | $170,016.38 | 11/27/2018 | $68,217.38 |
| 11/06/2018 | $131,205.78 | 11/16/2018 | $130,575.19 | 11/28/2018 | $0.00 |
| 11/07/2018 | $214,202.91 | 11/19/2018 | $99,106.31 | 11/29/2018 | $11,002.80 |
| 11/08/2018 | $133,974.07 | 11/20/2018 | $119,305.92 | 11/30/2018 | $102,626.84 |
| 11/09/2018 | $156,080.22 | 11/21/2018 | $143,257.77 | | |

MORIARTY CONSULTANTS INC

Statement Ending 11/30/2018



1399    $244.44    11/19/2018

12744    $171.02    11/5/2018

12974    $188.91    11/5/2018

13022    $332.51    11/13/2018

13031    $91.04    11/15/2018

13050    $208.38    11/5/2018

13056    $169.09    11/19/2018

13086    $359.08    11/8/2018

13101    $359.09    11/8/2018

13194    $314.39    11/1/2018

13201    $206.15    11/2/2018

13265    $257.61    11/19/2018

13279    $198.18    11/6/2018

13288    $227.50    11/2/2018

13303    $1,032.56    11/1/2018

13306    $1,466.59    11/19/2018

13311    $350.00    11/5/2018

13312    $400.00    11/5/2018



**First National Bank**



13337  $313.66  11/2/2018     13338  $109.01  11/2/2018     13356  $317.08  11/7/2018

13371  $214.92  11/7/2018     13374  $314.39  11/1/2018     13383  $548.22  11/5/2018

13392  $278.39  11/1/2018     13417  $244.44  11/19/2018    13432  $698.43  11/7/2018

13436  $360.40  11/7/2018     13441  $367.92  11/6/2018     13457  $257.61  11/19/2018

13472  $198.18  11/6/2018     13474  $556.76  11/6/2018     13481  $272.10  11/2/2018

13502  $1,431.21  11/1/2018   13504  $350.00  11/13/2018    13505  $400.00  11/13/2018

MORIARTY CONSULTANTS INC                    Statement Ending 11/30/2018                    Page 12 of 52



CPA Firm

WGEO

13506   $2,500.00   11/5/2018        13507   $700.00   11/13/2018       13508   $300.00   11/5/2018

13509   $975.00   11/2/2018         13510   $3,304.38   11/2/2018       13511   $2,040.00   11/5/2018

13512   $714.46   11/5/2018         13513   $273.46   11/5/2018         13514   $496.76   11/6/2018

13515   $319.97   11/6/2018         13516   $499.78   11/5/2018         13517   $320.88   11/5/2018

13518   $288.83   11/6/2018         13519   $129.60   11/5/2018         13520   $287.97   11/5/2018

13521   $337.77   11/5/2018         13522   $438.51   11/6/2018         13523   $178.73   11/5/2018

 **First National Bank** 

*Statement Ending 11/30/2018*
MORIARTY CONSULTANTS INC                    Page 13 of 52
Primary Account Number

    

13524   $457.20   11/5/2018      13525   $122.72   11/6/2018      13526   $479.79   11/5/2018

    

13527   $397.35   11/2/2018      13528   $231.63   11/5/2018      13529   $287.98   11/5/2018

    

13530   $631.31   11/5/2018      13531   $171.75   11/5/2018      13532   $109.01   11/6/2018

    

13533   $492.19   11/14/2018     13534   $225.86   11/5/2018      13535   $241.29   11/5/2018

    

13536   $38.67   11/7/2018       13537   $627.29   11/5/2018      13538   $440.13   11/5/2018

    

13539   $304.24   11/5/2018      13540   $296.46   11/5/2018      13541   $685.12   11/5/2018

MORIARTY CONSULTANTS INC          95037987          Statement Ending 11/30/2018          Page 14 of 52



13542  $521.97  11/5/2018       13543  $462.50  11/6/2018       13544  $343.51  11/6/2018

13545  $317.66  11/5/2018       13546  $520.02  11/5/2018       13547  $178.23  11/5/2018

13548  $365.53  11/5/2018       13549  $279.35  11/5/2018       13550  $317.08  11/7/2018

13551  $651.56  11/5/2018       13552  $411.67  11/2/2018       13553  $136.05  11/5/2018

13554  $246.92  11/5/2018       13555  $767.06  11/5/2018       13556  $432.99  11/2/2018

13557  $280.49  11/5/2018       13558  $447.71  11/6/2018       13559  $199.18  11/5/2018

 **First National Bank**



13560   $348.08   11/5/2018



13561   $273.45   11/5/2018



13562   $794.68   11/6/2018



13563   $345.11   11/5/2018



13564   $279.40   11/5/2018



13565   $209.97   11/20/2018



13566   $354.70   11/5/2018



13567   $258.14   11/5/2018



13568   $314.39   11/6/2018



13569   $377.03   11/5/2018



13570   $88.43   11/5/2018



13571   $267.98   11/5/2018



13572   $1,013.57   11/6/2018



13573   $287.97   11/5/2018



13574   $246.80   11/5/2018



13575   $258.16   11/5/2018



13576   $213.01   11/8/2018



13577   $548.22   11/8/2018

MORIARTY CONSULTANTS INC                          Statement Ending 11/30/2018                    Page 16 of 52



13578  $374.89  11/2/2018      13579  $76.59  11/15/2018      13580  $276.89  11/2/2018

13581  $406.72  11/5/2018      13582  $334.95  11/5/2018      13583  $278.40  11/6/2018

13584  $279.50  11/5/2018      13585  $278.39  11/8/2018      13586  $296.47  11/5/2018

13587  $248.75  11/5/2018      13588  $217.45  11/5/2018      13589  $233.60  11/5/2018

13590  $321.08  11/2/2018      13591  $406.73  11/5/2018      13592  $324.72  11/5/2018

13593  $239.37  11/2/2018      13594  $342.93  11/5/2018      13595  $96.35  11/6/2018



## First National Bank

**Statement Ending 11/30/2018**
MORIARTY CONSULTANTS INC
Primary Account Number
Page 17 of 52


13596   $328.71   11/5/2018


13597   $356.91   11/7/2018


13598   $286.61   11/6/2018


13599   $341.11   11/5/2018


13600   $318.03   11/5/2018


13601   $289.31   11/5/2018


13602   $279.41   11/5/2018


13603   $338.44   11/5/2018


13604   $299.10   11/8/2018


13605   $338.77   11/2/2018


13606   $273.39   11/5/2018


13607   $566.30   11/6/2018


13608   $167.39   11/14/2018


13609   $244.44   11/19/2018


13611   $256.12   11/2/2018


13612   $338.81   11/5/2018


13613   $505.94   11/7/2018


13614   $272.37   11/5/2018

MORIARTY CONSULTANTS INC                    Statement Ending 11/30/2018                    Page 18 of 52



13615   $325.82   11/5/2018        13616   $296.64   11/5/2018        13617   $316.60   11/5/2018

13618   $308.08   11/5/2018        13619   $224.74   11/5/2018        13620   $332.68   11/6/2018

13621   $192.12   11/2/2018        13622   $300.76   11/5/2018        13623   $407.33   11/6/2018

13624   $309.73   11/5/2018        13625   $292.06   11/14/2018       13626   $273.12   11/2/2018

13627   $78.31   11/9/2018         13628   $420.90   11/13/2018       13629   $350.24   11/14/2018

13630   $346.57   11/2/2018        13631   $514.25   11/2/2018        13632   $211.03   11/5/2018



**First National Bank**

**Statement Ending 11/30/2018**

MORIARTY CONSULTANTS INC

Primary Account Number:

Page 19 of 52





13633   $158.79   11/9/2018       13634   $367.92   11/6/2018       13635   $362.19   11/5/2018





13636   $528.79   11/6/2018       13637   $289.54   11/5/2018       13638   $536.49   11/2/2018





13639   $420.77   11/5/2018       13640   $309.08   11/5/2018       13641   $295.17   11/5/2018





13642   $514.54   11/5/2018       13643   $580.78   11/5/2018       13644   $189.56   11/5/2018





13645   $198.52   11/6/2018       13646   $541.88   11/5/2018       13647   $280.18   11/2/2018





13649   $257.61   11/30/2018      13650   $298.60   11/5/2018       13651   $459.01   11/5/2018



13652   $143.30   11/5/2018

13653   $408.63   11/5/2018

13654   $141.90   11/5/2018

13655   $427.72   11/5/2018

13656   $406.73   11/5/2018

13657   $156.84   11/6/2018

13658   $398.62   11/5/2018

13659   $210.72   11/5/2018

13660   $292.51   11/5/2018

13661   $228.29   11/5/2018

13662   $210.45   11/2/2018

13663   $198.18   11/6/2018

13664   $408.64   11/5/2018

13665   $556.76   11/6/2018

13666   $617.34   11/5/2018

13667   $224.46   11/5/2018

13668   $701.56   11/5/2018

13669   $403.65   11/5/2018



## First National Bank

**Statement Ending 11/30/2018**

MORIARTY CONSULTANTS INC

Primary Account Number

Page 21 of 52



13670   $264.40   11/5/2018



13671   $113.68   11/5/2018



13672   $136.04   11/14/2018



13673   $326.74   11/5/2018



13674   $438.02   11/6/2018



13675   $308.90   11/5/2018



13676   $270.73   11/5/2018



13677   $524.19   11/5/2018



13678   $405.24   11/5/2018



13679   $248.71   11/5/2018



13680   $329.54   11/5/2018



13681   $347.63   11/5/2018



13682   $252.68   11/8/2018



13683   $206.17   11/5/2018



13684   $144.55   11/6/2018



13686   $311.03   11/7/2018



13687   $308.08   11/2/2018



13688   $271.68   11/5/2018

MORIARTY CONSULTANTS INC

Statement Ending 11/30/2018



13689    $602.92    11/2/2018

13690    $143.30    11/5/2018

13691    $1,100.00    11/6/2018

13692    $3,740.00    11/6/2018

13693    $279.41    11/5/2018

13694    $150.00    11/5/2018

13695    $288.00    11/7/2018

13696    $366.00    11/9/2018

13697    $175.00    11/5/2018

13698    $400.00    11/5/2018

13699    $161.40    11/5/2018

13700    $218.72    11/5/2018

13701    $2,000.00    11/8/2018

13702    $1,797.26    11/7/2018

13703    $2,671.90    11/7/2018

13704    $350.00    11/20/2018

13705    $400.00    11/20/2018

13706    $1,100.00    11/7/2018



**First National Bank**

*Statement Ending 11/30/2018*

MORIARTY CONSULTANTS INC

*Page 23 of 52*

Primary Account Number



13707    $1,650.00    11/13/2018



13708    $714.46    11/13/2018



13709    $223.69    11/13/2018



13710    $90.96    11/13/2018



13711    $496.76    11/13/2018



13712    $607.97    11/13/2018



13713    $320.88    11/13/2018



13714    $288.83    11/13/2018



13715    $287.97    11/13/2018



13716    $337.77    11/13/2018



13717    $438.51    11/14/2018



13718    $178.73    11/13/2018



13719    $654.01    11/13/2018



13720    $457.20    11/13/2018



13721    $177.60    11/13/2018



13722    $479.79    11/13/2018



13723    $397.35    11/9/2018



13724    $231.63    11/13/2018



13725    $287.98    11/13/2018

13726    $508.88    11/13/2018

13727    $1,173.60    11/13/2018

13728    $317.66    11/14/2018

13729    $171.75    11/13/2018

13730    $109.01    11/13/2018

13731    $296.75    11/13/2018

13732    $241.29    11/9/2018

13733    $38.67    11/26/2018

13734    $627.29    11/13/2018

13735    $280.55    11/13/2018

13736    $304.24    11/13/2018

13737    $296.46    11/13/2018

13738    $835.12    11/9/2018

13739    $521.97    11/13/2018

13740    $462.50    11/13/2018

13741    $343.51    11/13/2018

13742    $317.66    11/13/2018



## First National Bank

**Statement Ending 11/30/2018**

MORIARTY CONSULTANTS INC

Primary Account Number

Page 25 of 52



13743   $520.02   11/13/2018



13744   $262.40   11/13/2018



13745   $1,068.01   11/13/2018



13746   $465.22   11/9/2018



13747   $348.22   11/13/2018



13748   $651.56   11/13/2018



13749   $171.75   11/20/2018



13750   $411.67   11/9/2018



13751   $208.81   11/13/2018



13752   $767.06   11/13/2018



13753   $280.49   11/14/2018



13754   $388.86   11/13/2018



13755   $348.08   11/13/2018



13756   $273.45   11/13/2018



13757   $794.68   11/13/2018



13758   $345.11   11/13/2018



13759   $279.40   11/13/2018



13760   $209.97   11/21/2018

MORIARTY CONSULTANTS INC



13761  $354.70  11/13/2018      13762  $258.14  11/13/2018      13763  $314.39  11/13/2018

13764  $305.78  11/13/2018      13765  $88.43  11/13/2018      13766  $267.98  11/14/2018

13767  $337.86  11/13/2018      13768  $287.97  11/13/2018      13769  $246.80  11/13/2018

13770  $258.16  11/13/2018      13771  $213.01  11/9/2018      13772  $263.11  11/13/2018

13773  $548.22  11/20/2018      13774  $67.97  11/13/2018      13775  $374.89  11/9/2018

13776  $655.91.  11/13/2018      13777  $76.59  11/15/2018      13778  $276.89  11/9/2018



**First National Bank**

*Statement Ending 11/30/2018*

MORIARTY CONSULTANTS INC          Page 27 of 52
Primary Account Number ▓▓▓▓▓▓▓



13779   $406.72   11/13/2018



13780   $334.95   11/13/2018



13781   $278.40   11/23/2018



13782   $209.22   11/14/2018



13783   $278.39   11/14/2018



13784   $457.87   11/13/2018



13785   $248.75   11/13/2018



13786   $217.45   11/13/2018



13787   $151.29   11/14/2018



13788   $321.08   11/13/2018



13789   $406.73   11/13/2018



13790   $324.72   11/13/2018



13791   $239.37   11/14/2018



13792   $280.36   11/13/2018



13793   $96.35   11/13/2018



13794   $356.15   11/13/2018



13795   $356.91   11/13/2018



13796   $351.00   11/21/2018

MORIARTY CONSULTANTS INC

Statement Ending 11/30/2018



13797   $341.11   11/13/2018

13798   $318.03   11/13/2018

13799   $289.31   11/14/2018

13800   $1,082.18   11/13/2018

13801   $338.44   11/13/2018

13802   $299.10   11/13/2018

13803   $338.77   11/13/2018

13804   $273.39   11/13/2018

13805   $279.50   11/13/2018

13806   $566.30   11/14/2018

13808   $244.44   11/19/2018

13809   $305.10   11/9/2018

13810   $338.81   11/13/2018

13811   $505.94   11/13/2018

13812   $272.37   11/13/2018

13813   $325.82   11/13/2018

13814   $524.53   11/13/2018

13815   $316.60   11/13/2018

First National Bank





13817  $224.74  11/9/2018     13818  $332.68  11/13/2018     13819  $192.12  11/9/2018





13820  $300.76  11/14/2018     13821  $407.33  11/9/2018     13822  $309.73  11/13/2018





13823  $734.31  11/20/2018     13824  $420.90  11/13/2018     13825  $350.24  11/21/2018





13826  $346.57  11/9/2018     13827  $472.34  11/9/2018     13828  $211.03  11/13/2018





13829  $31.75  11/15/2018     13830  $367.92  11/13/2018     13831  $362.19  11/13/2018





13832  $264.39  11/13/2018     13833  $289.54  11/13/2018     13834  $536.49  11/9/2018

MORIARTY CONSULTANTS INC



13835   $420.77   11/13/2018        13836   $309.08   11/13/2018        13837   $295.17   11/13/2018

13838   $514.54   11/13/2018        13839   $580.78   11/9/2018         13840   $189.56   11/13/2018

13841   $598.52   11/13/2018        13842   $541.88   11/13/2018        13843   $288.98   11/9/2018

13846   $298.60   11/13/2018        13847   $459.01   11/13/2018        13848   $408.63   11/13/2018

13849   $211.99   11/14/2018        13850   $495.79   11/13/2018        13851   $156.84   11/13/2018

13852   $398.62   11/13/2018        13854   $317.99   11/13/2018        13855   $228.29   11/13/2018



**First National Bank**

*Statement Ending 11/30/2018*

MORIARTY CONSULTANTS INC

Primary Account Number

Page 31 of 52





13856  $210.45  11/9/2018        13857  $198.18  11/23/2018        13858  $408.64  11/13/2018





13859  $556.76  11/14/2018        13860  $617.34  11/21/2018        13861  $224.46  11/13/2018





13862  $581.22  11/13/2018        13863  $403.65  11/13/2018        13864  $264.40  11/13/2018





13865  $171.02  11/16/2018        13866  $326.74  11/13/2018        13867  $438.02  11/13/2018





13868  $116.77  11/13/2018        13869  $270.73  11/13/2018        13870  $524.19  11/14/2018





13871  $405.24  11/13/2018        13872  $248.71  11/13/2018        13873  $329.54  11/13/2018

MORIARTY CONSULTANTS INC

Statement Ending 11/30/2018



13874   $347.63   11/16/2018

13875   $252.68   11/13/2018

13876   $206.17   11/13/2018

13877   $144.55   11/13/2018

13879   $311.03   11/14/2018

13880   $308.08   11/9/2018

13881   $271.68   11/13/2018

13882   $682.26   11/9/2018

13883   $143.30   11/13/2018

13885   $38,000.00   11/9/2018

13886   $477.52   11/9/2018

13887   $499.78   11/13/2018

13888   $600.00   11/13/2018

13889   $16,000.00   11/23/2018

13890   $25,017.94   11/16/2018

13892   $400.00   11/14/2018

13894   $278.91   11/23/2018

13895   $141.27   11/19/2018

 **First National Bank**

  

13896   $513.46   11/19/2018        13897   $607.97   11/19/2018        13898   $499.78   11/19/2018

  

13899   $320.88   11/19/2018        13900   $288.83   11/19/2018        13901   $287.97   11/19/2018

  

13902   $337.77   11/19/2018        13903   $438.51   11/19/2018        13904   $178.73   11/19/2018

  

13905   $346.57   11/19/2018        13906   $457.20   11/19/2018        13907   $479.79   11/19/2018

  

13908   $397.35   11/16/2018        13909   $231.63   11/19/2018        13910   $287.98   11/19/2018

  

13911   $254.43   11/19/2018        13912   $391.19   11/19/2018        13913   $317.66   11/23/2018

MORIARTY CONSULTANTS INC                    7                Statement Ending 11/30/2018                Page 34 of 52



13914  $171.75  11/19/2018      13915  $109.01  11/23/2018      13916  $314.07  11/19/2018

13917  $241.29  11/16/2018      13918  $231.36  11/19/2018      13919  $280.55  11/19/2018

13920  $404.30  11/19/2018      13921  $296.46  11/19/2018      13922  $841.39  11/19/2018

13923  $562.20  11/19/2018      13924  $495.79  11/20/2018      13925  $343.51  11/19/2018

13926  $317.66  11/19/2018      13927  $520.02  11/20/2018      13928  $192.49  11/21/2018

13929  $452.75  11/19/2018      13930  $348.22  11/19/2018      13931  $317.08  11/21/2018



**First National Bank**

*Statement Ending 11/30/2018*

MORIARTY CONSULTANTS INC                    Page 35 of 52

Primary Account Number: ▒▒▒▒▒





13932   $665.90   11/19/2018      13933   $171.75   11/20/2018      13934   $411.67   11/16/2018





13935   $67.98   11/19/2018      13936   $102.47   11/16/2018      13937   $767.06   11/19/2018





13938   $477.52   11/23/2018      13939   $238.57   11/19/2018      13940   $61.99   11/21/2018





13941   $348.08   11/19/2018      13942   $273.45   11/19/2018      13943   $794.68   11/20/2018





13944   $345.11   11/19/2018      13945   $279.40   11/19/2018      13947   $354.70   11/19/2018





13948   $258.14   11/19/2018      13949   $236.84   11/20/2018      13950   $305.78   11/19/2018

MORIARTY CONSULTANTS INC



13951   $88.43   11/19/2018      13953   $337.86   11/19/2018      13954   $287.97   11/19/2018

13955   $246.80   11/20/2018     13956   $258.16   11/20/2018     13957   $213.01   11/16/2018

13958   $384.49   11/19/2018     13959   $582.70   11/21/2018     13961   $374.89   11/16/2018

13963   $76.59   11/19/2018      13964   $276.89   11/19/2018     13965   $406.72   11/19/2018

13966   $334.95   11/19/2018     13967   $209.22   11/21/2018     13968   $279.50   11/19/2018

13969   $278.39   11/21/2018     13970   $457.87   11/19/2018     13971   $248.75   11/20/2018



**First National Bank**

*Statement Ending 11/30/2018*
MORIARTY CONSULTANTS INC                    *Page 37 of 52*
Primary Account Number



13972   $217.45   11/19/2018



13973   $219.88   11/19/2018



13974   $321.08   11/19/2018



13975   $406.73   11/19/2018



13976   $324.72   11/19/2018



13977   $239.37   11/19/2018



13978   $280.36   11/19/2018



13979   $64.24   11/19/2018



13980   $356.15   11/19/2018



13982   $341.11   11/19/2018



13983   $318.03   11/19/2018



13984   $254.44   11/20/2018



13985   $657.39   11/19/2018



13986   $338.44   11/19/2018



13987   $299.10   11/19/2018



13988   $90.95   11/19/2018



13989   $273.39   11/19/2018



13990   $566.30   11/20/2018

MORIARTY CONSULTANTS INC



13992  $338.77  11/19/2018

13993  $184.47  11/26/2018

13994  $98.34  11/16/2018

13995  $338.81  11/19/2018

13996  $559.77  11/19/2018

13997  $272.37  11/21/2018

13998  $325.82  11/19/2018

13999  $479.60  11/16/2018

14000  $316.60  11/19/2018

14002  $273.12  11/16/2018

14003  $420.90  11/21/2018

14004  $128.06  11/19/2018

14005  $224.74  11/20/2018

14006  $332.68  11/19/2018

14007  $192.12  11/16/2018

14008  $300.76  11/19/2018

14009  $430.40  11/19/2018

14010  $350.90  11/19/2018



**First National Bank**

*Statement Ending 11/30/2018*

MORIARTY CONSULTANTS INC

Primary Account Number ████████        Page 39 of 52





14012   $346.57   11/16/2018        14013   $472.34   11/16/2018        14014   $213.33   11/19/2018





14015   $158.79   11/20/2018        14016   $367.92   11/20/2018        14017   $362.19   11/19/2018





14018   $342.19   11/19/2018        14019   $536.49   11/16/2018        14020   $455.59   11/26/2018





14021   $309.08   11/20/2018        14022   $102.22   11/23/2018        14023   $547.83   11/19/2018





14024   $457.34   11/16/2018        14025   $489.56   11/19/2018        14026   $598.52   11/19/2018





14027   $628.99   11/16/2018        14028   $339.07   11/16/2018        14031   $328.05   11/19/2018



14032  $499.53  11/19/2018

14033  $143.30  11/19/2018

14034  $408.63  11/19/2018

14035  $141.90  11/26/2018

14036  $855.46  11/19/2018

14037  $406.73  11/19/2018

14038  $156.84  11/19/2018

14039  $88.42  11/19/2018

14040  $398.62  11/19/2018

14041  $210.72  11/19/2018

14042  $364.70  11/19/2018

14043  $228.29  11/19/2018

14044  $210.45  11/16/2018

14045  $198.18  11/23/2018

14046  $408.64  11/19/2018

14047  $556.76  11/16/2018

14049  $273.94  11/19/2018

14050  $474.34  11/19/2018

 **First National Bank**



14051   $403.65   11/16/2018



14052   $264.40   11/19/2018



14053   $104.87   11/19/2018



14054   $326.74   11/19/2018



14055   $438.02   11/19/2018



14056   $406.94   11/19/2018



14057   $309.40   11/19/2018



14058   $579.16   11/20/2018



14059   $405.24   11/19/2018



14060   $248.71   11/19/2018



14061   $329.54   11/19/2018



14062   $347.63   11/20/2018



14063   $252.68   11/19/2018



14064   $206.17   11/19/2018



14065   $167.63   11/19/2018



14067   $311.03   11/20/2018



14068   $308.08   11/16/2018



14069   $271.68   11/19/2018

MORIARTY CONSULTANTS INC

Statement Ending 11/30/2018

Page 42 of 52



14070   $682.26   11/16/2018

14071   $143.30   11/23/2018

14072   $6,482.58   11/16/2018

14074   $38,000.00   11/23/2018

14076   $1,650.00   11/23/2018

14077   $141.27   11/23/2018

14078   $496.76   11/23/2018

14079   $607.97   11/23/2018

14081   $320.88   11/23/2018

14082   $288.83   11/23/2018

14083   $287.97   11/23/2018

14084   $337.77   11/23/2018

14086   $178.73   11/26/2018

14087   $329.55   11/23/2018

14088   $457.20   11/23/2018

14089   $576.82   11/26/2018

14091   $397.35   11/23/2018

14093   $287.98   11/23/2018



**First National Bank**

*Statement Ending 11/30/2018*

MORIARTY CONSULTANTS INC

Primary Account Number:

Page 43 of 52





14094   $254.43   11/23/2018      14096   $313.66   11/23/2018      14097   $171.75   11/23/2018





14098   $109.01   11/26/2018      14099   $225.86   11/23/2018      14100   $211.60   11/23/2018





14101   $38.67   11/26/2018      14102   $1,357.04   11/26/2018      14103   $280.55   11/23/2018





14105   $296.46   11/23/2018      14106   $835.12   11/23/2018      14107   $161.82   11/23/2018





14109   $343.51   11/21/2018      14110   $317.66   11/23/2018      14111   $520.02   11/23/2018





14112   $121.20   11/26/2018      14113   $452.75   11/23/2018      14114   $348.22   11/23/2018

MORIARTY CONSULTANTS INC
Statement Ending 11/30/2018
Page 44 of 52



14116   $651.56   11/23/2018       14118   $411.67   11/23/2018       14119   $67.98   11/26/2018

14121   $767.06   11/23/2018       14122   $477.52   11/23/2018       14123   $272.10   11/23/2018

14124   $348.08   11/26/2018       14125   $273.45   11/26/2018       14127   $345.11   11/21/2018

14128   $279.40   11/23/2018       14130   $354.70   11/26/2018       14131   $258.14   11/26/2018

14132   $314.39   11/26/2018       14133   $377.03   11/23/2018       14134   $88.43   11/26/2018

14135   $267.98   11/23/2018       14136   $337.86   11/26/2018       14137   $287.97   11/23/2018



**First National Bank**

*Statement Ending 11/30/2018*

MORIARTY CONSULTANTS INC                    Page 45 of 52
Primary Account Number:



14138   $246.80   11/23/2018      14139   $258.16   11/23/2018      14140   $213.01   11/26/2018

14141   $356.92   11/23/2018      14144   $374.89   11/21/2018      14145   $327.95   11/26/2018

14147   $276.89   11/21/2018      14148   $406.72   11/23/2018      14149   $334.95   11/26/2018

14150   $556.79   11/23/2018      14151   $209.22   11/26/2018      14153   $457.87   11/23/2018

14154   $248.75   11/23/2018      14155   $217.45   11/23/2018      14156   $287.98   11/26/2018

14157   $321.08   11/21/2018      14158   $406.73   11/23/2018      14159   $324.72   11/23/2018



14160   $239.37   11/26/2018        14161   $342.93   11/23/2018        14162   $96.35   11/26/2018

14163   $356.15   11/23/2018        14164   $356.91   11/21/2018        14165   $279.50   11/23/2018

14167   $341.11   11/23/2018        14168   $318.03   11/23/2018        14170   $279.41   11/23/2018

14171   $338.44   11/23/2018        14172   $299.10   11/23/2018        14173   $90.95   11/23/2018

14174   $566.30   11/26/2018        14175   $244.44   11/26/2018        14176   $337.77   11/21/2018

14177   $245.00   11/26/2018        14178   $173.80   11/21/2018        14179   $338.81   11/23/2018



**First National Bank**

*Statement Ending 11/30/2018*

MORIARTY CONSULTANTS INC                Page 47 of 52
Primary Account Number: ▮▮▮▮▮▮



14180   $505.94   11/23/2018



14181   $272.37   11/26/2018



14182   $325.82   11/26/2018



14183   $381.98   11/23/2018



14184   $128.06   11/23/2018



14186   $332.68   11/26/2018



14187   $192.12   11/21/2018



14188   $300.76   11/23/2018



14189   $407.33   11/23/2018



14190   $309.73   11/26/2018



14193   $223.69   11/23/2018



14195   $420.90   11/23/2018



14197   $346.57   11/21/2018



14198   $92.14   11/30/2018



14199   $211.03   11/23/2018



14201   $367.92   11/26/2018



14202   $362.19   11/23/2018



14203   $289.54   11/26/2018

MORIARTY CONSULTANTS INC

Statement Ending 11/30/2018

Page 48 of 52



14204   $536.49   11/21/2018



14205   $420.77   11/26/2018



14206   $309.08   11/26/2018



14208   $580.78   11/23/2018



14209   $189.56   11/26/2018



14210   $598.52   11/26/2018



14211   $628.99   11/23/2018



14212   $309.86   11/23/2018



14215   $417.75   11/26/2018



14216   $417.75   11/21/2018



14217   $278.39   11/23/2018



14218   $408.63   11/23/2018



14219   $141.90   11/23/2018



14220   $427.72   11/23/2018



14221   $317.66   11/23/2018



14222   $156.84   11/23/2018



14223   $398.62   11/26/2018



14224   $210.72   11/23/2018



## First National Bank

**Statement Ending 11/30/2018**

MORIARTY CONSULTANTS INC
Primary Account Number:

Page 49 of 52



14225   $364.70   11/26/2018



14226   $228.29   11/23/2018



14227   $210.45   11/21/2018



14228   $198.18   11/23/2018



14229   $408.64   11/23/2018



14230   $556.76   11/26/2018



14231   $224.46   11/26/2018



14232   $581.22   11/21/2018



14233   $403.65   11/21/2018



14234   $171.02   11/26/2018



14236   $326.74   11/23/2018



14237   $438.02   11/26/2018



14238   $165.84   11/23/2018



14239   $270.73   11/23/2018



14240   $524.19   11/26/2018



14241   $405.24   11/26/2018



14242   $248.71   11/23/2018



14243   $329.54   11/26/2018



14244  $347.63  11/23/2018     14245  $252.68  11/23/2018     14246  $206.17  11/21/2018

14247  $144.55  11/23/2018     14250  $308.08  11/21/2018     14251  $682.26  11/21/2018

14252  $143.30  11/23/2018     14253  $350.00  11/23/2018     14256  $607.97  11/30/2018

14261  $337.77  11/30/2018     14268  $397.35  11/30/2018     14297  $477.52  11/30/2018

14303  $345.11  11/30/2018     14310  $267.98  11/30/2018     14319  $374.89  11/30/2018

14320  $327.95  11/30/2018     14327  $457.87  11/30/2018     14331  $321.08  11/30/2018

# First National Bank

**Statement Ending 11/30/2018**

MORIARTY CONSULTANTS INC                Page 51 of 52

Primary Account Number:



14338   $713.83   11/30/2018



14358   $192.12   11/30/2018



14367   $346.57   11/30/2018



14368   $821.16   11/30/2018



14374   $536.49   11/30/2018



14382   $281.54   11/30/2018



14396   $210.45   11/30/2018



14402   $474.34   11/30/2018



14403   $403.65   11/30/2018



14409   $248.71   11/30/2018



14417   $308.08   11/30/2018



14418   $682.26   11/30/2018



14420   $365.68   11/30/2018



14427   $312.08   11/30/2018



14434   $247.83   11/30/2018



14441   $230.30   11/30/2018



14450   $447.10   11/30/2018



14457   $275.98   11/30/2018









14461    $306.91    11/30/2018        14462    $400.00    11/30/2018        43853    $210.72    11/13/2018



**Demand Deposit** ⬛⬛⬛ **MORIARTY CONSULTANTS INC (** ⬛⬛⬛

| | Relationship | Date of Birth | Phone Number | Tax Identification |
|---|---|---|---|---|
| 🖳 MORIARTY CONSULTANTS INC⬛⬛⬛ | 🖳 Owner | | *********** | EIN **-******* |
| 🖳 IVY H TURNER⬛⬛⬛ | 🖳 Signer | *** **, **** | *********** | SSN ***-**-**** |
| 🖳 KEENAN D HOLMES ⬛⬛⬛ | 🖳 Signer | *** **, **** | *********** | EIN **-******* |
| 🖳 3904 PERRYSVILLE AVE⬛⬛⬛ PITTSBURGH PA 15214 | | | | |

Additional Relationships
Tax Name: MORIARTY CONSULTANTS INC
⬛⬛⬛

## Memo Balances

| | | | |
|---|---|---|---|
| Current Ledger Balance: | $124,609.99 | Current Reg CC Cash Available: | $124,609.99 |
| Less Presentments: | ($828.43) | Less Presentments: | ($828.43) |
| **Memo Ledger Balance:** | **$123,781.56** | **Memo Available Balance:** | **$123,781.56** |

## Presentments

| Description | Memopost | Expiration | Ledger Adjustment | Available Adjustment |
|---|---|---|---|---|
| 🖳 Source: (5201177) Document# 14364 | Dec 07, 2018 9:11 a.m. | Dec 07, 2018 | ($246.36) | ($246.36) |
| 🖳 Source: (5404522) Document# 14317 | Dec 07, 2018 9:11 a.m. | Dec 07, 2018 | ($582.07) | ($582.07) |

## Current Cycle

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| Balance Forward: | | | Nov 30, 2018 | $102,626.84 |
| AMERIHEALTHCHC HCCLAIMPMT 00196479 | | $8,111.76 | Dec 03, 2018 | $110,738.60 |
| Check #14281 | $841.39 | | Dec 03, 2018 | $109,897.21 |
| Check #14296 | $767.06 | | Dec 03, 2018 | $109,130.15 |
| Check #14291 | $665.90 | | Dec 03, 2018 | $108,464.25 |
| Check #14381 | $628.99 | | Dec 03, 2018 | $107,835.26 |
| Check #14380 | $598.52 | | Dec 03, 2018 | $107,236.74 |
| Check #14347 | $566.30 | | Dec 03, 2018 | $106,670.44 |
| Check #14352 | $559.77 | | Dec 03, 2018 | $106,110.67 |
| Check #14399 | $556.76 | | Dec 03, 2018 | $105,553.91 |
| Check #14142 | $548.22 | | Dec 03, 2018 | $105,005.69 |
| Check #14377 | $547.83 | | Dec 03, 2018 | $104,457.86 |
| Check #14355 | $532.49 | | Dec 03, 2018 | $103,925.37 |
| Check #14255 | $513.46 | | Dec 03, 2018 | $103,411.91 |
| Check #14257 | $499.78 | | Dec 03, 2018 | $102,912.13 |
| Check #14378 | $485.50 | | Dec 03, 2018 | $102,426.63 |
| Check #14288 | $465.22 | | Dec 03, 2018 | $101,961.41 |
| Check #14386 | $458.90 | | Dec 03, 2018 | $101,502.51 |
| Check #14265 | $457.20 | | Dec 03, 2018 | $101,045.31 |
| Check #14346 | $432.60 | | Dec 03, 2018 | $100,612.71 |
| Check #14389 | $427.72 | | Dec 03, 2018 | $100,184.99 |
| Check #14365 | $420.90 | | Dec 03, 2018 | $99,764.09 |

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| Check #14398 | $408.64 | | Dec 03, 2018 | $99,355.45 |
| Check #14390 | $406.73 | | Dec 03, 2018 | $98,948.72 |
| Check #14332 | $406.73 | | Dec 03, 2018 | $98,541.99 |
| Check #14323 | $406.72 | | Dec 03, 2018 | $98,135.27 |
| Check #14408 | $405.24 | | Dec 03, 2018 | $97,730.03 |
| Check #14423 | $400.12 | | Dec 03, 2018 | $97,329.91 |
| Check #14392 | $398.62 | | Dec 03, 2018 | $96,931.29 |
| Check #14363 | $395.59 | | Dec 03, 2018 | $96,535.70 |
| Check #14459 | $385.29 | | Dec 03, 2018 | $96,150.41 |
| Check #14454 | $380.36 | | Dec 03, 2018 | $95,770.05 |
| Check #14372 | $362.19 | | Dec 03, 2018 | $95,407.86 |
| Check #14361 | $361.32 | | Dec 03, 2018 | $95,046.54 |
| Check #14452 | $360.98 | | Dec 03, 2018 | $94,685.56 |
| Check #14316 | $356.92 | | Dec 03, 2018 | $94,328.64 |
| Check #14279 | $351.02 | | Dec 03, 2018 | $93,977.62 |
| Check #14394 | $351.00 | | Dec 03, 2018 | $93,626.62 |
| Check #14300 | $348.08 | | Dec 03, 2018 | $93,278.54 |
| Check #14411 | $347.63 | | Dec 03, 2018 | $92,930.91 |
| Check #14455 | $342.49 | | Dec 03, 2018 | $92,588.42 |
| Check #14373 | $342.19 | | Dec 03, 2018 | $92,246.23 |
| Check #14340 | $341.11 | | Dec 03, 2018 | $91,905.12 |
| Check #14351 | $338.81 | | Dec 03, 2018 | $91,566.31 |
| Check #14344 | $338.44 | | Dec 03, 2018 | $91,227.87 |
| Check #14349 | $337.77 | | Dec 03, 2018 | $90,890.10 |
| Check #14324 | $334.95 | | Dec 03, 2018 | $90,555.15 |
| Check #14357 | $332.68 | | Dec 03, 2018 | $90,222.47 |
| Check #14446 | $330.05 | | Dec 03, 2018 | $89,892.42 |
| Check #14410 | $329.54 | | Dec 03, 2018 | $89,562.88 |
| Check #14404 | $326.74 | | Dec 03, 2018 | $89,236.14 |
| Check #14333 | $324.72 | | Dec 03, 2018 | $88,911.42 |
| Check #14422 | $322.66 | | Dec 03, 2018 | $88,588.76 |
| Check #14449 | $321.66 | | Dec 03, 2018 | $88,267.10 |
| Check #14258 | $320.88 | | Dec 03, 2018 | $87,946.22 |
| Check #14341 | $318.03 | | Dec 03, 2018 | $87,628.19 |
| Check #14285 | $317.66 | | Dec 03, 2018 | $87,310.53 |
| Check #14456 | $312.08 | | Dec 03, 2018 | $86,998.45 |
| Check #14447 | $312.08 | | Dec 03, 2018 | $86,686.37 |
| Check #14453 | $309.81 | | Dec 03, 2018 | $86,376.56 |
| Check #14406 | $309.40 | | Dec 03, 2018 | $86,067.16 |
| Check #14376 | $309.08 | | Dec 03, 2018 | $85,758.08 |
| Check #14308 | $305.78 | | Dec 03, 2018 | $85,452.30 |
| Check #14345 | $299.10 | | Dec 03, 2018 | $85,153.20 |
| Check #14421 | $296.55 | | Dec 03, 2018 | $84,856.65 |
| Check #14280 | $296.46 | | Dec 03, 2018 | $84,560.19 |
| Check #14259 | $288.83 | | Dec 03, 2018 | $84,271.36 |
| Check #14439 | $288.61 | | Dec 03, 2018 | $83,982.75 |
| Check #14266 | $288.40 | | Dec 03, 2018 | $83,694.35 |

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| Check #14270 | $287.98 | | Dec 03, 2018 | $83,406.37 |
| Check #14312 | $287.97 | | Dec 03, 2018 | $83,118.40 |
| Check #14438 | $285.81 | | Dec 03, 2018 | $82,832.59 |
| Check #14278 | $280.55 | | Dec 03, 2018 | $82,552.04 |
| Check #14326 | $279.50 | | Dec 03, 2018 | $82,272.54 |
| Check #14322 | $276.89 | | Dec 03, 2018 | $81,995.65 |
| Check #14301 | $273.45 | | Dec 03, 2018 | $81,722.20 |
| Check #14314 | $258.16 | | Dec 03, 2018 | $81,464.04 |
| Check #14306 | $258.14 | | Dec 03, 2018 | $81,205.90 |
| Check #14214 | $257.61 | | Dec 03, 2018 | $80,948.29 |
| Check #14030 | $257.61 | | Dec 03, 2018 | $80,690.68 |
| Check #13845 | $257.61 | | Dec 03, 2018 | $80,433.07 |
| Check #14271 | $254.43 | | Dec 03, 2018 | $80,178.64 |
| Check #14412 | $252.68 | | Dec 03, 2018 | $79,925.96 |
| Check #14328 | $248.75 | | Dec 03, 2018 | $79,677.21 |
| Check #14313 | $246.80 | | Dec 03, 2018 | $79,430.41 |
| Check #14276 | $241.29 | | Dec 03, 2018 | $79,189.12 |
| Check #14269 | $231.63 | | Dec 03, 2018 | $78,957.49 |
| Check #14395 | $228.29 | | Dec 03, 2018 | $78,729.20 |
| Check #14275 | $225.86 | | Dec 03, 2018 | $78,503.34 |
| Check #14329 | $217.45 | | Dec 03, 2018 | $78,285.89 |
| Check #14315 | $213.01 | | Dec 03, 2018 | $78,072.88 |
| Check #14369 | $211.03 | | Dec 03, 2018 | $77,861.85 |
| Check #14393 | $210.72 | | Dec 03, 2018 | $77,651.13 |
| Check #14425 | $199.15 | | Dec 03, 2018 | $77,451.98 |
| Check #14436 | $193.00 | | Dec 03, 2018 | $77,258.98 |
| Check #14336 | $192.72 | | Dec 03, 2018 | $77,066.26 |
| Check #14379 | $189.56 | | Dec 03, 2018 | $76,876.70 |
| Check #14350 | $173.80 | | Dec 03, 2018 | $76,702.90 |
| Check #14273 | $171.75 | | Dec 03, 2018 | $76,531.15 |
| Check #14391 | $156.84 | | Dec 03, 2018 | $76,374.31 |
| Check #14414 | $144.55 | | Dec 03, 2018 | $76,229.76 |
| Check #14254 | $141.27 | | Dec 03, 2018 | $76,088.49 |
| Check #14444 | $138.56 | | Dec 03, 2018 | $75,949.93 |
| Check #14294 | $135.96 | | Dec 03, 2018 | $75,813.97 |
| Check #14287 | $121.20 | | Dec 03, 2018 | $75,692.77 |
| Check #14415 | $97.58 | | Dec 03, 2018 | $75,595.19 |
| Check #14309 | $88.43 | | Dec 03, 2018 | $75,506.76 |
| Check #14299 | $61.99 | | Dec 03, 2018 | $75,444.77 |
| GA DEPT OF COMMU HCCLAIMPMT XXXXX3933A | | $9,436.66 | Dec 04, 2018 | $84,881.43 |
| UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | | $21,932.32 | Dec 04, 2018 | $106,813.75 |
| Pmc Paygo Llc PMC PayGo | $5,768.08 | | Dec 04, 2018 | $101,045.67 |
| Check #14302 | $794.68 | | Dec 04, 2018 | $100,250.99 |
| Pmc Paygo Llc PMC PayGo | $569.14 | | Dec 04, 2018 | $99,681.85 |
| Check #14120 | $533.87 | | Dec 04, 2018 | $99,147.98 |
| Check #14405 | $438.02 | | Dec 04, 2018 | $98,709.96 |
| Check #14465 | $431.45 | | Dec 04, 2018 | $98,278.51 |

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| Check #14375 | $420.17 | | Dec 04, 2018 | $97,857.74 |
| Check #14293 | $411.67 | | Dec 04, 2018 | $97,446.07 |
| Check #14360 | $407.33 | | Dec 04, 2018 | $97,038.74 |
| Check #14337 | $356.15 | | Dec 04, 2018 | $96,682.59 |
| Check #14073 | $350.00 | | Dec 04, 2018 | $96,332.59 |
| Check #14191 | $349.22 | | Dec 04, 2018 | $95,983.37 |
| Check #14289 | $348.22 | | Dec 04, 2018 | $95,635.15 |
| Check #14264 | $346.57 | | Dec 04, 2018 | $95,288.58 |
| Check #14284 | $343.51 | | Dec 04, 2018 | $94,945.07 |
| Check #14311 | $337.86 | | Dec 04, 2018 | $94,607.21 |
| Check #14343 | $328.69 | | Dec 04, 2018 | $94,278.52 |
| Check #14290 | $317.08 | | Dec 04, 2018 | $93,961.44 |
| Check #14431 | $312.08 | | Dec 04, 2018 | $93,649.36 |
| Check #14424 | $311.62 | | Dec 04, 2018 | $93,337.74 |
| Check #14359 | $300.76 | | Dec 04, 2018 | $93,036.98 |
| Check #14442 | $300.10 | | Dec 04, 2018 | $92,736.88 |
| Check #14330 | $287.98 | | Dec 04, 2018 | $92,448.90 |
| Check #14260 | $287.97 | | Dec 04, 2018 | $92,160.93 |
| Check #14166 | $286.61 | | Dec 04, 2018 | $91,874.32 |
| Check #14298 | $280.49 | | Dec 04, 2018 | $91,593.83 |
| Check #14335 | $280.36 | | Dec 04, 2018 | $91,313.47 |
| Check #14353 | $272.37 | | Dec 04, 2018 | $91,041.10 |
| Check #14143 | $250.73 | | Dec 04, 2018 | $90,790.37 |
| Check #14334 | $239.37 | | Dec 04, 2018 | $90,551.00 |
| Check #14356 | $224.74 | | Dec 04, 2018 | $90,326.26 |
| Check #13960 | $180.05 | | Dec 04, 2018 | $90,146.21 |
| Check #14263 | $178.73 | | Dec 04, 2018 | $89,967.48 |
| Check #14426 | $160.35 | | Dec 04, 2018 | $89,807.13 |
| Check #14370 | $158.79 | | Dec 04, 2018 | $89,648.34 |
| Check #14200 | $158.79 | | Dec 04, 2018 | $89,489.55 |
| Check #14387 | $143.30 | | Dec 04, 2018 | $89,346.25 |
| Check #14435 | $139.56 | | Dec 04, 2018 | $89,206.69 |
| Check #14129 | $112.43 | | Dec 04, 2018 | $89,094.26 |
| Check #14274 | $109.01 | | Dec 04, 2018 | $88,985.25 |
| Check #14451 | $103.55 | | Dec 04, 2018 | $88,881.70 |
| Check #14440 | $91.06 | | Dec 04, 2018 | $88,790.64 |
| COMM OF PA PROMISE MA APXXXXXX8458 | | $779.20 | Dec 05, 2018 | $89,569.84 |
| COMM OF PA PROMISE MA APXXXXXX8464 | | $876.60 | Dec 05, 2018 | $90,446.44 |
| COMM OF PA PROMISE MA APXXXXXX8454 | | $1,090.88 | Dec 05, 2018 | $91,537.32 |
| COMM OF PA PROMISE MA APXXXXXX8460 | | $2,473.96 | Dec 05, 2018 | $94,011.28 |
| COMM OF PA PROMISE MA APXXXXXX8452 | | $3,370.04 | Dec 05, 2018 | $97,381.32 |
| COMM OF PA PROMISE MA APXXXXXX8457 | | $4,998.56 | Dec 05, 2018 | $102,379.88 |
| COMM OF PA PROMISE MA APXXXXXX8456 | | $5,464.14 | Dec 05, 2018 | $107,844.02 |
| COMM OF PA PROMISE MA APXXXXXX8453 | | $5,914.56 | Dec 05, 2018 | $113,758.58 |
| | | $7,490.80 | Dec 05, 2018 | $121,249.38 |

Print

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| COMM OF PA PROMISE MA APXXXXXX8463 | | | | |
| COMM OF PA PROMISE MA APXXXXXX8462 | | $8,259.52 | Dec 05, 2018 | $129,508.90 |
| PA CLAIMS HCCLAIMPMT | | $15,730.53 | Dec 05, 2018 | $145,239.43 |
| Check #14192 | $617.34 | | Dec 05, 2018 | $144,622.09 |
| Check #14407 | $579.16 | | Dec 05, 2018 | $144,042.93 |
| Check #14286 | $520.02 | | Dec 05, 2018 | $143,522.91 |
| Check #14283 | $495.79 | | Dec 05, 2018 | $143,027.12 |
| Check #14267 | $479.79 | | Dec 05, 2018 | $142,547.33 |
| Check #14090 | $479.79 | | Dec 05, 2018 | $142,067.54 |
| Check #14262 | $438.51 | | Dec 05, 2018 | $141,629.03 |
| Check #14075 | $400.00 | | Dec 05, 2018 | $141,229.03 |
| Check #14371 | $367.92 | | Dec 05, 2018 | $140,861.11 |
| Check #14196 | $360.40 | | Dec 05, 2018 | $140,500.71 |
| Check #14428 | $339.07 | | Dec 05, 2018 | $140,161.64 |
| Check #14354 | $325.82 | | Dec 05, 2018 | $139,835.82 |
| Check #14307 | $314.39 | | Dec 05, 2018 | $139,521.43 |
| Check #14416 | $311.03 | | Dec 05, 2018 | $139,210.40 |
| Check #14385 | $298.60 | | Dec 05, 2018 | $138,911.80 |
| Check #14213 | $292.85 | | Dec 05, 2018 | $138,618.95 |
| Check #14029 | $292.85 | | Dec 05, 2018 | $138,326.10 |
| Check #14304 | $279.40 | | Dec 05, 2018 | $138,046.70 |
| Check #14235 | $258.00 | | Dec 05, 2018 | $137,788.70 |
| Check #14401 | $224.46 | | Dec 05, 2018 | $137,564.24 |
| Check #14437 | $160.55 | | Dec 05, 2018 | $137,403.69 |
| Check #14429 | $116.75 | | Dec 05, 2018 | $137,286.94 |
| AMERIHEALTHCHC HCCLAIMPMT 00196479 | | $18,394.62 | Dec 06, 2018 | $155,681.56 |
| UPMC HEALTH PLAN HCCLAIMPMT XXXXX0820 | | $55,888.80 | Dec 06, 2018 | $211,570.36 |
| WIRE/OUT███████;BNF ADP PAYROLL DEPOSIT CUSTODIAL;OBI PAYROLL ATTENTION RB | $15,267.57 | | Dec 06, 2018 | $196,302.79 |
| WIRE/OUT███████;BNF ADP PAYROLL DEPOSIT CUSTODIAL;OBI PAYROLL ATTENTION RB | $70,161.70 | | Dec 06, 2018 | $126,141.09 |
| Check #14432 | $320.95 | | Dec 06, 2018 | $125,820.14 |
| Check #14383 | $292.85 | | Dec 06, 2018 | $125,527.29 |
| Check #13844 | $292.85 | | Dec 06, 2018 | $125,234.44 |
| Check #14342 | $289.31 | | Dec 06, 2018 | $124,945.13 |
| Check #14388 | $141.90 | | Dec 06, 2018 | $124,803.23 |
| Check #14445 | $141.24 | | Dec 06, 2018 | $124,661.99 |
| FEE/DB-201834001039;Outgoing Domestic | $26.00 | | Dec 06, 2018 | $124,635.99 |
| FEE/DB-201834001069;Outgoing Domestic | $26.00 | | Dec 06, 2018 | $124,609.99 |
| Balance This Statement: | | | Dec 06, 2018 | $124,609.99 |

Debtor    **Moriarty Consultants, Inc.**                                    Case number *(if known)*  **18-24606**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:   Certain Losses

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:   Certain Payments or Transfers

11. Payments related to bankruptcy
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. Self-settled trusts of which the debtor is a beneficiary
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. Transfers not already listed on this statement
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:   Previous Locations

14. Previous addresses
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | | Dates of occupancy From-To |
|---|---|---|

## Part 8:   Health Care Bankruptcies

15. Health Care bankruptcies
    Is the debtor primarily engaged in offering services and facilities for:

Debtor   __Moriarty Consultants, Inc.__    Case number (if known)  __18-24606__

- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:   Personally Identifiable Information

16. Does the debtor collect and retain personally identifiable information of customers?

☐ No.

■ Yes. State the nature of the information collected and retained.

> Yes, collect names, date of birth, social security numbers, medical
> assistance numbers, addresses and phone numbers

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐ No. Go to Part 10.

■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

Name of plan
__401(k)__

Employer identification number of the plan
EIN: _____

Has the plan been terminated?
■ No
☐ Yes

### Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. Closed financial accounts
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. Safe deposit boxes
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

Debtor   **Moriarty Consultants, Inc.**                              Case number *(if known)*  **18-24606**

---

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**   Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Report all notices, releases, and proceedings known, regardless of when they occurred.

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

---

Debtor   **Moriarty Consultants, Inc.**                                      Case number *(if known)*   **18-24606**

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN. |
|---|---|---|
| | | Dates business existed |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service
From-To |
|---|---|
| 26a.1.   **Keith Fries and Associates**
**9103 Marshall Road**
**Cranberry Twp, PA 16066** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service
From-To |
|---|---|
| 26b.1.   **Keith Fries and Associates**
**Cranberry Twp, PA 16066** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are
unavailable, explain why |
|---|---|
| 26c.1.   **Arlinda Moriarty**
**9155 Marshall Road, Suite 102**
**Cranberry Twp, PA 16066** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

Name and address

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the
inventory | Date of inventory | The dollar amount and basis (cost, market,
or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any
interest | % of interest, if
any |
|---|---|---|---|
| **Arlinda Moriarity** | | **Owner and CEO** | **100%** |

| Name | Address | Position and nature of any
interest | % of interest, if
any |
|---|---|---|---|
| **Keenan Holmes** | | **Interim CEO** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    __Moriarty Consultants, Inc.__                                    Case number (if known)  __18-24606__

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ivy Turner | | Interim President | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Gary Norris | | Interim CEO | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Walter Dickens | | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Amber Joell | | Chief Marketing Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Brian Joell | | In House General Counsel | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Daynell Dickens | | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William Williams | | Board President and Executive | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Richard Redmond | | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William Moriarty | | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tony Brown | | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Wanda Baldwin-Johnson | | Board of Directors | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| George Tymas | | Board of Directors | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Moriarty Consultants, Inc.**                                    Case number *(if known)*  **18-24606**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ruth Wejner | | Board of Directors | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Andrew Carrizales | | Board of Directors | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Debbie Humphries | | Board of Directors | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Brandi McClinton | | Board of Directors | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Eric Johnson | | | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1  TBD - wll povide upon availability | | | |
| Relationship to debtor | | | |

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
☐ Yes. Identify below.

Debtor   **Moriarty Consultants, Inc.**                                          Case number *(if known)* **18-24606**

| Name of the parent corporation | Employer Identification number of the parent corporation |

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on       **December 26, 2018**

**/s/ Keenan Holmes**                                   **Keenan Holmes**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor     **Chief Executive Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Western District of Pennsylvania

In re  **Moriarty Consultants, Inc.**

_____
Debtor(s)

Case No.   **18-24606**

Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 0.00 * |
| Prior to the filing of this statement I have received | $ | 0.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**December 26, 2018**
_____
_Date_

/s/ Robert O Lampl
**Robert O Lampl 19809**
_Signature of Attorney_
**Robert O Lampl Law Office**
**Benedum Trees Building**
**223 Fourth Avenue, 4th Floor**
**Pittsburgh, PA 15222**
**412-392-0330  Fax: 412-392-0335**
**rlampl@lampllaw.com**
_Name of law firm_

---

**\* Debtor will be charged at Counsel's hourly rates:  No payment will be made until approved by this Honorable Court.**

## United States Bankruptcy Court
### Western District of Pennsylvania

In re    **Moriarty Consultants, Inc.**

_____
                                    Debtor(s)

Case No.    **18-24606**
Chapter     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Arlinda Moriarty**<br>**9155 Marshall Road, Suite 102**<br>**Cranberry Twp, PA 16066** | | | **100%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **December 26, 2018**
_____

Signature    **/s/ Keenan Holmes**
             **Keenan Holmes**
_____

_Penalty for making a false statement of concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    Moriarty Consultants, Inc.

_____

Debtor(s)

Case No.    18-24606
Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    December 26, 2018

/s/ Keenan Holmes
Keenan Holmes/Chief Executive Officer
Signer/Title

ADP, LLC
P.O. Box 842875
Boston, MA 02284-2875

American Express
PO Box 1270
Newark, NJ 07101

Arlinda Moriarity
9155 Marshall Road, Suite 102
Cranberry Twp, PA 16066

Arlinda Moriarity
9155 Marshall Road, Suite 102
Cranberry Twp, PA 16066

Arlinda Moriarty
9155 Marshall Road, Suite 102
Cranberry Twp, PA 16066

Arlinda Moriarty
9155 Marshall Road, Suite 102
Cranberry Twp, PA 16066

Barbara Zicherman
Fitzpatrick Lentz & Bubba PC
4001 Schoolhouse Lane
P.O. Box 219
Center Valley, PA 18034

Bernstein-Burkley, P.C.
Gulf Tower, Suite 2200
707 Grant Street
Pittsburgh, PA 15219

Consolidated Communication
P.O. Box 66523
Saint Louis, MO 63166-6523

Courtney Fernandez
American Executive Centers
Two Bala Plaza, Suite 300
Bala Cynwyd, PA 19004

First National Bank
4140 E. State Street
Hermitage, PA 16148

L&M Cyrus Properties, LLC
10370 Midway Drive
New Middletown, OH 44442

Mass Capital
c/o Vadim Serebro
55 Broadway, Third Floor
New York, NY 10006

ML Factors Funding LLC
428 Central Avenue
Cedarhurst, NY 11516

Real Estate Enterprises.Com, Inc.
243 Morewood Avenue
Pittsburgh, PA 15213

Samuel A. Barzano
635 West 26th Street
Erie, PA 16508

Sprint
P.O. Box 4181
Carol Stream, IL 60197-4181

Treasurer City of Pittsburgh
Taxpayer Services
414 Grant Street, Room 205
Pittsburgh, PA 15219-2476

UPMC Healthplan
600 Grant Street
Pittsburgh, PA 15219

William Jack Holmes, Inc.
9155 Marshall Road, Suite 103
Cranberry Twp, PA 16066

Xerox Financial Services
P.O. Box 202882
Dallas, TX 75320-2882

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    **Moriarty Consultants, Inc.**

Debtor(s)

Case No.    **18-24606**

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Moriarty Consultants, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**December 26, 2018**

Date

/s/ Robert O Lampl

**Robert O Lampl 19809**

Signature of Attorney or Litigant
Counsel for   **Moriarty Consultants, Inc.**
**Robert O Lampl Law Office**
**Benedum Trees Building**
**223 Fourth Avenue, 4th Floor**
**Pittsburgh, PA 15222**
**412-392-0330 Fax:412-392-0335**
**rlampl@lampllaw.com**